**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
Steven M. Skolnick, Esq.
S. Jason Teele, Esq.
Nicole Stefanelli, Esq.
Anthony De Leo, Esq.
65 Livingston Avenue
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtors and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| Kid Brands, Inc., *et al.*,[1] | Case No. 14-22582 (DHS) |
| Debtors. | (Jointly Administered) |

**FOURTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP**
**FOR THE PERIOD SEPTEMBER 1, 2014 THROUGH SEPTEMBER 31, 2014**

Lowenstein Sandler LLP, counsel to the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**"), submits this fourth monthly fee statement for the period, September 1, 2014 through September 31, 2014 (the "**Fourth Fee Statement**") pursuant to the Court's *Administrative Order Establishing Certain Procedures for Allowance of Interim Compensation and Reimbursement of Expenses of Professionals Retained By Order of this Court*, dated August 8, 2014 [Docket No. 248] (the "**Administrative Order**"). Pursuant to the Administrative Order, responses to the Fourth Fee Statement, if any, are due by November 7, 2014.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Kid Brands, Inc. (5337); Kids Line, LLC (0448); Sassy, Inc. (9722); I&J Holdco, Inc. (1543); LaJobi, Inc. (1450); CoCaLo, Inc. (3844); and RB Trademark Holdco, LLC (0611). The Debtors' corporate headquarters are located at 301 Route 17 North, 6th Floor, Rutherford, New Jersey 07070.

Dated:  October 17, 2014

Respectfully submitted,

**LOWENSTEIN SANDLER LLP**

/s/  *S. Jason Teele*

Kenneth A. Rosen, Esq.
Steven M. Skolnick, Esq.
S. Jason Teele, Esq.
Nicole Stefanelli, Esq.
Anthony De Leo, Esq.
65 Livingston Avenue
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtors and Debtors-in-Possession*

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## D.N.J. LBR 2016-1, FEE APPLICATION COVER SHEET

IN RE:    Kid Brands, Inc., *et al*.        APPLICANT:    Lowenstein Sandler LLP

CASE NO.:    14-22582 (DHS)              CLIENT:    Chapter 11 Debtor

CHAPTER:    11                          CASE FILED:    June 18, 2014

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER
PENALTY OF PERJURY, PURSUANT TO 28 U.S.C. SECTION 1746

RETENTION ORDER(S) ATTACHED

---

### SECTION I
### FEE SUMMARY

**FOURTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP**
**FOR THE PERIOD SEPTEMBER 1, 2014 THROUGH SEPTEMBER 31, 2014**

|                                       | FEES          | EXPENSES      |
|---------------------------------------|---------------|---------------|
| TOTAL PREVIOUS FEES REQUESTED         | $ 932,156.17  | $  21,519.39  |
| TOTAL FEES ALLOWED TO DATE:           | $ 517,786.59  | $   5,391.18  |
| TOTAL RETAINER (IF APPLICABLE)        | $        -0-  | $        -0-  |
| TOTAL HOLDBACK (IF APPLICABLE)        | $ 129,446.65  | $        -0-  |
| TOTAL RECEIVED BY APPLICANT           | $ 517,786.59  | $   5,391.18  |

| FEE TOTALS - PAGE 2            | $192,636.55 |
| DISBURSEMENTS TOTALS - PAGE 3  | $   1,287.02 |
| TOTAL FEE APPLICATION          | $193,923.57 |
| MINUS 20% HOLDBACK             | -  38,527.31 |
| AMOUNT SOUGHT AT THIS TIME     | $155,396.26 |

| Name of Professional | Year Admitted | Title/Department | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Graw, Andrew E. | 1984 | Partner | 0.40 | $780.00 | $312.00 |
| Hahn, Michael J. | 2001 | Partner | 2.30 | $625.00 | $1,437.50 |
| Rosen, Kenneth A. | 1979 | Partner | 3.20 | $885.00 | $2,832.00 |
| Sherwood, John K. | 1986 | Partner | 7.80 | $705.00 | $5,499.00 |
| *Sherwood, John K. - Travel Time | 1986 | Partner | 1.00 | $352.50 | $ 352.50 |
| Skolnick, Steven M. | 1993 | Partner | 1.40 | $795.00 | $1,113.00 |
| Teele, S. Jason | 2001 | Partner | 92.80 | $650.00 | $60,320.00 |
| Eakley, Joy N. | 2007 | Counsel | 0.50 | $535.00 | $267.50 |
| Goldfarb, Marc S. | 1988 | Counsel | 47.40 | $625.00 | $29,625.00 |
| Mehler, Nicholas G. | 1984 | Counsel | 4.70 | $625.00 | $2,937.50 |
| Porter, Cassandra M. | 2004 | Counsel | 43.50 | $550.00 | $23,925.00 |
| Stefanelli, Nicole | 2008 | Counsel | 85.60 | $535.00 | $5,796.00 |
| *Stefanelli, Nicole - Travel Time | 2008 | Counsel | 3.20 | $267.50 | $856.00 |
| Dai, Shirley | 2011 | Associate | 0.60 | $360.00 | $216.00 |
| De Leo, Anthony | 2013 | Associate | 28.90 | $335.00 | $9,681.50 |
| White, Marisa A. | 2009 | Associate | 32.70 | $525.00 | $17,167.50 |
| Claussen, Diane | N/A | Paralegal | 11.00 | $220.00 | $2,420.00 |
| Lawler, Elizabeth B. | N/A | Paralegal | 0.40 | $200.00 | $80.00 |
| Power, Megan | N/A | Paralegal | 0.10 | $255.00 | $25.50 |
| Taggart, Katherine E | N/A | Other Timekeeper | 0.30 | $230.00 | $69.00 |
| **Total Fees (minus 6% discount)** | | | **367.80** | | **$204,932.50** **-12,295.95** **$192,636.55** |
| **Attorney Blended Rate** | | | | **$568.37** | |

**SECTION II**
**SUMMARY OF SERVICES**

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Case Administration | 16.90 | $5,127.00 |
| Asset Analysis and Recovery | 48.60 | $30,970.00 |
| Asset Disposition | 87.20 | $50,022.50 |
| Relief from Stay/Adequate Protection Proceedings | 4.90 | $2,842.00 |
| Meetings of and Communication with Creditors | 7.50 | $3,656.00 |
| Fee/Employment Applications | 5.30 | $2,315.50 |
| Employment and Retention Applications - Others | 6.00 | $3,156.00 |
| Fee/Employment Objections | 0.10 | $53.50 |
| Fee Applications and Invoices - Others | 0.70 | $280.00 |
| Assumption/Rejection of Leases and Contracts | 8.80 | $5,260.00 |
| Other Contested Matters (excluding assumption/rejection motions) | 55.70 | $27,932.50 |
| Non-Working Travel | 4.20 | $1,208.50 |
| Business Operations | 20.50 | $12,993.00 |
| Employee Benefits/Pensions | 1.30 | $898.50 |
| Financing/Cash Collateral | 7.30 | $4,846.00 |
| Board of Directors | 0.50 | $267.50 |
| Claims Administration and Objections | 3.10 | $1,841.00 |
| Plan and Disclosure Statement (including Business Plan) | 2.70 | $893.00 |
| General Bankruptcy Advice/Opinions | 74.90 | $45,040.00 |
| Adversary Proceedings and Bankruptcy Court Litigation | 5.70 | $3,135.00 |
| Court Hearings | 1.70 | $659.00 |
| Appeals | 4.00 | $1,426.00 |
| Non-Bankruptcy Court Litigation | 0.20 | $110.00 |
| **SERVICE TOTALS** **(minus 6% discount)** | **367.80** | **$ 204,932.50** **--12,295.95** **$192,636.55** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

|  | AMOUNT |
|---|---|
| Messenger and delivery charges | $11.91 |
| Filing fees | $526.00 |
| Computerized legal research | $197.98 |
| Telecommunications | $522.37 |
| Travel | $21.44 |
| Photocopies 61 pages at $0.12 per page | $7.32 |
| Messenger and delivery charges | $11.91 |
| Filing fees | $526.00 |
| **TOTAL DISBURSEMENTS** | **$1,287.02** |

**SECTION IV**
**CASE HISTORY**

(NOTE: Items 3 - 6 are not applicable to applications under 11 U.S.C. §506)

(1)    DATE CASE FILED: June 18, 2014

(2)    CHAPTER UNDER WHICH CASE WAS COMMENCED: 11

(3)    DATE OF RETENTION: July 21, 2014, effective as of June 18, 2014 [Docket No. 157].
       See Order attached.

(4)    SUMMARIZE IN BRIEF THE BENEFITS TO THE ESTATE AND ATTACH
       SUPPLEMENTS AS NEEDED:

   a)    Applicant attended to various administrative tasks including reviewing
         general case documents, reviewing and maintaining case calendars and
         service lists, filing and service of pleadings, preparation of hearing
         agendas, as well as other miscellaneous tasks;

   b)    Applicant attended to closing matters in connection with the Soft Home
         sale, including drafting the transition services agreement, disclosure
         schedules to the asset purchase agreement, revising license agreements,
         drafting the sale order and tending to patent and trademark issues;

   c)    Applicant communicated with the Debtors' lenders and financial advisors
         and the Official Committee of Unsecured Creditors (the "**Committee**")
         Committee regarding issues with respect to the Soft Home sale;

   d)    Applicant attended to the stay relief motion filed by Honda Finance Corp.
         and attended to the resolution of the Rutherford landlord's stay relief
         motion;

   e)    Applicant responded to numerous creditor inquiries regarding proofs of
         claim;

   f)    Applicant attended to the retention of Hilco IP Services;

   g)    Application attended to the filing of fee applications on behalf of the
         Debtors' professionals;

   h)    Applicant researched authority for a debtor to abandon records and drafted
         a motion for authority to abandon records and terminate recall hotlines;

   i)    Applicant drafted a motion to compel NFI to perform under a services
         agreement;

   j)    Applicant attended to settlements with Disney, NFI and Carter's;

   k)    Applicant drafted a motion to extend the deadline in which to remove
         actions and to extend exclusivity;

l)      Applicant attended to the rejection of certain of the Debtors' leases;

m)     Applicant attended hearings on behalf of the Debtors;

n)      Applicant attended to the Debtors' monthly operating reports;

o)      Applicant attended to the Debtors' insurance issues;

p)      Applicant attended to the Debtors' budget and DIP financing issues;

q)      Applicant attended to the dismissal of the Wallis appeal of the Sassy sale order;

r)      Applicant frequently communicated with the Committee's professionals on various issues, including the Debtors' operations and the administration of the case;

s)      Applicant frequently communicated with the Debtors and other parties in interest regarding the Debtors' operations and the administration of the case; and

t)      Applicant performed all other legal services for the Debtors that were necessary and proper in these proceedings and in furtherance of the Debtors' needs.


(5)    ANTICIPATED DISTRIBUTION TO CREDITORS:

    (A)   ADMINISTRATION EXPENSES:            (unknown at this time)
    (B)   SECURED CREDITORS:                       (unknown at this time)
    (C)   PRIORITY CREDITORS:                        (unknown at this time)
    (D)   GENERAL UNSECURED CREDITORS:    (unknown at this time)


(6)    FINAL DISPOSITION OF CASE AND PERCENTAGE OF DIVIDEND PAID TO CREDITORS (IF APPLICABLE):  Final disposition of case and dividend are unknown at this time.


I certify under penalty of perjury that the foregoing is true and correct.


Dated: October 17, 2014


/s/ *S. Jason Teele*_____
S. Jason Teele, Esq.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-2(c)**

**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
Steven M. Skolnick, Esq.
S. Jason Teele, Esq.
Nicole Stefanelli, Esq.
Shirley Dai, Esq.
Anthony De Leo, Esq.
65 Livingston Avenue
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Proposed Counsel to the Debtors and
Debtors-in-Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| Kid Brands, Inc., *et al.*,[1] | Case No. 14-22582(DHS) |
| Debtors. | (Jointly Administered) |

Order Filed on 7/21/2014 by Clerk U.S. Bankruptcy Court District of New Jersey

## ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF LOWENSTEIN SANDLER LLP AS COUNSEL TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE

The relief set forth on the following pages, numbered 2 through 3, is hereby **ORDERED**.

**DATED: 7/21/2014**

Honorable Donald H. Steckroth
United States Bankruptcy Judge

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Kid Brands, Inc. (5337); Kids Line, LLC (0448); Sassy, Inc. (9722); I&J Holdco, Inc. (1543); LaJobi, Inc. (1450); CoCaLo, Inc. (3844); and RB Trademark Holdco, LLC (0611).  The Debtors' corporate headquarters are located at 301 Route 17 North, 6th Floor, Rutherford, New Jersey 07070.

Page:      2
Debtors:   Kid Brands, Inc., *et al.*
Case No.:  14-22582(DHS)
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtors Effective as of the Petition Date

---

Upon consideration of the application (the "**Application**")[2] of the above captioned debtors and debtors-in-possession (collectively, the "**Debtors**") for entry of an order authorizing the employment and retention of Lowenstein Sandler LLP ("**Lowenstein Sandler**") as counsel to the Debtors, effective as of the Petition Date, and upon consideration of the Teele Declaration submitted in support of the Application; and the Court being satisfied, based on representations made in the Application that (i) Lowenstein Sandler has no connection with the Debtors, their creditors, any other party in interest, their current respective attorneys or professionals, the United States Trustee or any person employed in the office of the United States Trustee, and does not represent any entity having an adverse interest to the Debtors in connection with the Debtors' Chapter 11 Cases, except as set forth in the Teele Declaration; (ii) Lowenstein Sandler is a "disinterested person" as that phrase is defined in section 101(14) of the Bankruptcy Code, (iii) neither Lowenstein Sandler, nor its professionals, have any connection with the Debtors, their creditors or any other party in interest; and (iv) Lowenstein Sandler's employment is necessary and in the best interest of the Debtors; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* dated as of September 18, 2012 (Simandle, C.J.); and venue being proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and notice of the Application being sufficient under the circumstances; and it appearing that no other or further notice need be provided; and after due deliberation and sufficient cause appearing therefor;

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

---

[2]      Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

*Approved by Judge Donald H. Steckroth July 21, 2014*

Page:      3
Debtors:   Kid Brands, Inc., *et al.*
Case No.:  14-22582(DHS)
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtors Effective as of the Petition Date

---

2.      The Debtors are authorized to employ and to retain Lowenstein Sandler, effective as of the Petition Date, to serve as the Debtors' counsel in these Chapter 11 Cases.

3.      Lowenstein Sandler shall be compensated in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, the applicable Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rules, and such other procedures as may be fixed by order of this Court.

4.      The requirement set forth in Local Rule 9013-2 that any motion or other request for relief be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived.

5.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

6.      This Court shall retain exclusive jurisdiction to hear and decide any and all disputes related to or arising from the implementation, interpretation and enforcement of this Order.

*Approved by Judge Donald H. Steckroth July  21, 2014*

**EXHIBIT A**

Professional Services rendered by Lowenstein Sandler LLP, through September 30, 2014

In re: Chapter 11

## I.  SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Graw, Andrew E. | 1984 | Partner | 0.40 | $780.00 | $312.00 |
| Hahn, Michael J. | 2001 | Partner | 2.30 | 625.00 | 1,437.50 |
| Rosen, Kenneth A. | 1979 | Partner | 3.20 | 885.00 | 2,832.00 |
| Sherwood, John K. | 1986 | Partner | 7.80 | 705.00 | 5,499.00 |
| *Sherwood, John K. - Travel Time | 1986 | Partner | 1.00 | 352.50 | 352.50 |
| Skolnick, Steven M. | 1993 | Partner | 1.40 | 795.00 | 1,113.00 |
| Teele, S. Jason | 2001 | Partner | 92.80 | 650.00 | 60,320.00 |
| Eakley, Joy N. | 2007 | Counsel | 0.50 | 535.00 | 267.50 |
| Goldfarb, Marc S. | 1988 | Counsel | 47.40 | 625.00 | 29,625.00 |
| Mehler, Nicholas G. | 1984 | Counsel | 4.70 | 625.00 | 2,937.50 |
| Porter, Cassandra M. | 2004 | Counsel | 43.50 | 550.00 | 23,925.00 |
| Stefanelli, Nicole | 2008 | Counsel | 85.60 | 535.00 | 45,796.00 |
| *Stefanelli, Nicole - Travel Time | 2008 | Counsel | 3.20 | 267.50 | 856.00 |
| Dai, Shirley | 2011 | Associate | 0.60 | 360.00 | 216.00 |
| De Leo, Anthony | 2013 | Associate | 28.90 | 335.00 | 9,681.50 |
| White, Marisa A. | 2009 | Associate | 32.70 | 525.00 | 17,167.50 |
| Claussen, Diane | N/A | Paralegal | 11.00 | 220.00 | 2,420.00 |
| Lawler, Elizabeth B. | N/A | Paralegal | 0.40 | 200.00 | 80.00 |
| Power, Megan | N/A | Paralegal | 0.10 | 255.00 | 25.50 |
| Taggart, Katherine E | N/A | Other Timekeeper | 0.30 | 230.00 | 69.00 |
| **TOTAL FEES** | | | **367.80** | | **$204,932.50** |
| | | | | | **\*\*--12,295.95** |
| | | | | | **$192,636.55** |
| **Attorney Blended Rate** | | | | | **$568.37** |

*Reflects 50% rate reduction due to non-working travel time
**6% discount

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.                                                                                               Page 2
Invoice No.: 712396                                                                                   October 15, 2014

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|

**B100 - Administration**

**B110 Case Administration**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 09/02/14 | DC | Exchange e-mail correspondence with attorney team and Rust/Omni re: service of Order Shortening Time on 9019 Motion re: National Distribution | 0.30 | $66.00 |
| B110 | 09/02/14 | NS | Draft and file agenda for 9/3 hearing | 0.40 | 214.00 |
| B110 | 09/02/14 | NS | Coordinate with A. DeLeo re: protocol for returning calls form creditors | 0.10 | 53.50 |
| B110 | 09/03/14 | DC | Retrieve filed pleadings, update electronic folders, critical dates memo and attorney calendar | 1.00 | 220.00 |
| B110 | 09/03/14 | JNE | Telephone call with M. Genzink re: COBRA | 0.30 | 160.50 |
| B110 | 09/04/14 | AD | Call Court re: Hilco retention order | 0.10 | 33.50 |
| B110 | 09/04/14 | AD | Daily status call with LS team, Kid Brands team, and PwC team | 0.30 | 100.50 |
| B110 | 09/04/14 | DC | Tend to electronic filing of Affidavits of Service | 0.20 | 44.00 |
| B110 | 09/04/14 | DC | Tend to electronic filing of Core and Master Service Lists | 0.20 | 44.00 |
| B110 | 09/04/14 | NS | Exchange e-mails with client team re: document request from UST | 0.10 | 53.50 |
| B110 | 09/04/14 | NS | Review and approve service lists for filing | 0.10 | 53.50 |
| B110 | 09/05/14 | AD | Daily status call with LS team and PwC team | 0.20 | 67.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.

Invoice No.: 712396

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 09/05/14 | DC | Tend to electronic filing of Affidavits of Service | 0.20 | 44.00 |
| B110 | 09/05/14 | MP | Review correspondence re: California franchise tax board | 0.10 | 25.50 |
| B110 | 09/08/14 | AD | Daily status call with Kid Brands team, LS team, and PwC team | 0.40 | 134.00 |
| B110 | 09/08/14 | KET | Conduct searches in online sources to retrieve cases and negative histories per C. Porter | 0.30 | 69.00 |
| B110 | 09/08/14 | NS | Exchange e-mails with client and Rust Omni re: POC received by Debtors | 0.20 | 107.00 |
| B110 | 09/09/14 | DC | Prepare Notice of Agenda for 9/11/2014 hearing | 0.40 | 88.00 |
| B110 | 09/09/14 | DC | Review docket, update critical dates memo and download all Orders and pleadings to electronic folders | 0.50 | 110.00 |
| B110 | 09/09/14 | DC | Tend to electronic filing of Agenda for 9/11/14 hearing | 0.20 | 44.00 |
| B110 | 09/09/14 | DC | Draft e-mail to Rust/Omni re: service of entered orders | 0.10 | 22.00 |
| B110 | 09/09/14 | NS | Review and revise agenda for 9/11 hearing and coordinate filing and service of same | 0.20 | 107.00 |
| B110 | 09/10/14 | DC | Tend to filing Notice of Amended Agenda and coordinate service with Rust/Omni | 0.20 | 44.00 |
| B110 | 09/10/14 | DC | Retrieve filed pleadings and update electronic folders | 0.20 | 44.00 |
| B110 | 09/10/14 | NS | Draft amended agenda for 9/11 hearing and coordinate filing and service of same | 0.40 | 214.00 |
| B110 | 09/11/14 | DC | Follow up with N. Stefanelli re: service of Orders entered on 9/8 and 9/9, retrieve Omnibus Rejection Order and draft e-mail to Rust Omni re: service | 0.30 | 66.00 |
| B110 | 09/11/14 | DC | Update critical dates memo with adjourned hearing dates and update calendar | 0.20 | 44.00 |
| B110 | 09/11/14 | NS | Coordinate with team re: service of orders | 0.10 | 53.50 |

Kid Brands Inc.                                                                                                      Page 4
Invoice No.: 712396                                                                                          October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B110 | 09/11/14 | NS | Coordinate with team re: filing of affidavits of service | 0.10 | 53.50 |
| B110 | 09/15/14 | DC | Review master service list and Interim Compensation Order for verification of notice parties and review docket for parties who filed notices of appearance | 0.50 | 110.00 |
| B110 | 09/16/14 | DC | Proofread Motion to Extend Time to Remove Actions and Application and Order Shortening Time, tend to electronic filing of same | 0.60 | 132.00 |
| B110 | 09/16/14 | DC | Prepare draft e-mail to chambers attaching proposed Order Shortening Time and draft e-mail to noticing agent re: service instructions for Order Shortening Time on Motion for Extension of Time to Remove Actions | 0.40 | 88.00 |
| B110 | 09/16/14 | DC | Obtain Omnibus Hearing Dates, update calendar and critical dates memo with dates and deadlines for last day to file motions before each and confer with N. Stefanelli re: extended deadlines per Sassy Sale Order | 0.70 | 154.00 |
| B110 | 09/16/14 | NS | Call with Chambers re: omnibus hearing dates | 0.10 | 53.50 |
| B110 | 09/18/14 | DC | Tend to electronic filing of Affidavits of Service for Lowenstein's monthly fee application, Motion to Extend Time and Order Shortening Time | 0.30 | 66.00 |
| B110 | 09/22/14 | AD | Review docket to determine matters going forward on September 22, 2014 hearing | 0.10 | 33.50 |
| B110 | 09/22/14 | DC | Retrieve Orders, Motions and CNO's filed for update to the client, and update electronic files accordingly | 0.40 | 88.00 |
| B110 | 09/22/14 | NS | Coordinate service of Disney 9019 motion with Rust Omni | 0.10 | 53.50 |
| B110 | 09/22/14 | NS | Coordinate service of NFI 9019 order with Rust Omni | 0.10 | 53.50 |
| B110 | 09/23/14 | AD | Daily status call with Kid Brands team and LS team | 0.60 | 201.00 |
| B110 | 09/24/14 | AD | Daily status call with Kid Brands team and LS team | 0.20 | 67.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                                                Page 5
Invoice No.: 712396                                                                                 October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 09/24/14 | AD | Meet with J. Teele re: case status and work assignments | 0.30 | 100.50 |
| B110 | 09/25/14 | AD | Meet with J. Teele re: case status and work assignments | 0.10 | 33.50 |
| B110 | 09/25/14 | AD | Daily status call with Kid Brands team and LS team | 0.20 | 67.00 |
| B110 | 09/25/14 | DC | Review docket and update critical dates memo with hearing dates and objection deadlines, confer with N. Stefanelli re: preparation for 9/30/14 hearing date | 0.60 | 132.00 |
| B110 | 09/26/14 | AD | Daily status call with Kid Brands team and LS team | 0.50 | 167.50 |
| B110 | 09/26/14 | AD | Meet with J. Teele re: case status and work assignments | 0.10 | 33.50 |
| B110 | 09/26/14 | DC | Exchange e-mail correspondence with attorney team re: motions for filing and confer with Rust/Omni re: coordination of service | 0.20 | 44.00 |
| B110 | 09/26/14 | DC | Draft e-mail to Rust/Omni re: service instructions for fee application | 0.10 | 22.00 |
| B110 | 09/26/14 | NS | Exchange e-mails with J. Teele re: next Thursday's hearing | 0.10 | 53.50 |
| B110 | 09/29/14 | AD | Daily status call with Kid Brands team and LS team | 0.40 | 134.00 |
| B110 | 09/29/14 | AD | Further status call with Kid Brands team, LS team and PwC team | 0.90 | 301.50 |
| B110 | 09/29/14 | DC | Review docket for deadlines and hearing dates and update critical dates memo and attorney calendar | 0.40 | 88.00 |
| B110 | 09/29/14 | DC | Commence preparation of hearing binder for October 2nd hearing | 0.40 | 88.00 |
| B110 | 09/30/14 | AD | Daily status call with Kid Brands team LS team and PwC team | 0.20 | 67.00 |
| B110 | 09/30/14 | AD | Return call of B. Max re: mastercard class action claim | 0.10 | 33.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.

Page 6

Invoice No.: 712396

October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 09/30/14 | AD | Review docket to determine objection deadline to debtors' motion to extend deadline to remove actions | 0.10 | 33.50 |
| B110 | 09/30/14 | DC | Prepare Certificate of No Objection for Debtors' Motion to Approve Settlement with Disney | 0.40 | 88.00 |
| B110 | 09/30/14 | JNE | Confer with M. White re: WARN Act representations | 0.20 | 107.00 |
| B110 | 09/30/14 | NS | Exchange e-mails with A. DeLeo re: Thursday's hearing | 0.10 | 53.50 |
| | | | **Total B110 - Case Administration** | 16.90 | $5,127.00 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 09/01/14 | MSG | Revise Soft Home APA; review Soft Home/Salus Expense Reimbursement Agreement; various calls | 5.30 | 3,312.50 |
| B120 | 09/02/14 | MSG | Review Soft Home comments; team call and various other calls with counsel; draft schedules to Soft Home APA; revise Soft Home APA; revise LaJobi CCM bill of sale; call to discuss LaJobi/CCM bill of sale | 7.60 | 4,750.00 |
| B120 | 09/03/14 | MSG | Various emails and calls; review sale order; call with N Stefanelli; prepare Soft Home schedules to APA; finalize LaJobi/CCM bill of sale | 3.30 | 2,062.50 |
| B120 | 09/04/14 | MSG | Miscellaneous Soft Home closing matters; draft Soft Home TSA; team call; draft Soft Home disclosure schedules | 3.40 | 2,125.00 |
| B120 | 09/08/14 | MSG | Address Soft Home closing matters | 0.50 | 312.50 |
| B120 | 09/08/14 | MSG | Team call re: closing matters | 1.00 | 625.00 |
| B120 | 09/09/14 | MSG | Respond to client e-mails re: Soft Home closing matters | 0.40 | 250.00 |
| B120 | 09/10/14 | MSG | Miscellaneous emails and closing matters; draft Soft Home/LaJobi License Agreement | 1.90 | 1,187.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 09/11/14 | MSG | Team call re: Soft Home closing | 0.60 | 375.00 |
| B120 | 09/11/14 | MSG | Closing matters for Soft Home | 0.60 | 375.00 |
| B120 | 09/12/14 | MSG | Review comments on Soft Home TSA and Soft Home License Agreement | 1.00 | 625.00 |
| B120 | 09/12/14 | MSG | Team call | 1.00 | 625.00 |
| B120 | 09/12/14 | MSG | Conference with Soft Home counsel | 0.60 | 375.00 |
| B120 | 09/14/14 | MSG | Various emails re: closing | 0.20 | 125.00 |
| B120 | 09/14/14 | MSG | Revise Soft Home TSA and Soft Home License Agreement | 1.90 | 1,187.50 |
| B120 | 09/15/14 | MSG | Two team calls re: Soft Home | 0.90 | 562.50 |
| B120 | 09/15/14 | MSG | Address IP assignment issues | 1.00 | 625.00 |
| B120 | 09/15/14 | MSG | Revise TSA and License for Soft Home | 1.00 | 625.00 |
| B120 | 09/16/14 | MSG | Review e-mails re: closing matters | 0.80 | 500.00 |
| B120 | 09/17/14 | JKS | Meet with J. Teele and review correspondence re: settlement of warehouse issues and coverage of hearing | 0.30 | 211.50 |
| B120 | 09/18/14 | JKS | Correspondence reviewed re: status of NFI negotiations and related sale transaction | 0.50 | 352.50 |
| B120 | 09/18/14 | JKS | Telephone conference with J. Teele re: status of NFI deal | 0.20 | 141.00 |
| B120 | 09/19/14 | AD | Draft e-mail to J. Teele re: certain trademark product issues | 0.10 | 33.50 |
| B120 | 09/19/14 | JKS | Review settlement motion with NDC and related documents and correspondence | 1.40 | 987.00 |

Kid Brands Inc.
Invoice No.: 712396

Page 8
October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 09/19/14 | JKS | Telephone conference with client and professionals re: NFI settlement and related issues | 0.80 | 564.00 |
| B120 | 09/19/14 | JKS | Telephone conference with NFI and its counsel re: settlement hearing | 0.60 | 423.00 |
| B120 | 09/19/14 | JKS | Telephone conference with Salus and its counsel re: NFI settlement | 0.50 | 352.50 |
| B120 | 09/22/14 | JKS | Telephone conference with counsel for NDC re: settlement hearing | 0.20 | 141.00 |
| B120 | 09/22/14 | JKS | Correspondence reviewed re: transaction between NDC and TG Valentine | 0.30 | 211.50 |
| B120 | 09/22/14 | JKS | Review file in preparation for hearing on NDC settlement | 2.00 | 1,410.00 |
| B120 | 09/22/14 | JKS | Court appearance in Newark re: NDC settlement | 0.80 | 564.00 |
| B120 | 09/23/14 | JKS | Review file re: order approving NDC settlement | 0.20 | 141.00 |
| B120 | 09/24/14 | MSG | Team call; review Sassy agreements re: computer equipment status and draft response | 1.30 | 812.50 |
| B120 | 09/26/14 | MSG | Revise Soft Home TSA and License Agreement; team call; review closing documents; calls with Scott Miller re: License Agreement and Ted Cohen re: TSA | 2.10 | 1,312.50 |
| B120 | 09/29/14 | MSG | Team call; various calls with purchaser counsel; review and revise Soft Home TSA and License Agreement; prepare for closing | 4.30 | 2,687.50 |
| | | | **Total B120 - Asset Analysis and Recovery** | 48.60 | $30,970.00 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 09/01/14 | MAW | Conference call re: status of CCM | 0.60 | 315.00 |
| B130 | 09/01/14 | NS | Review revised APA re: bankruptcy issues and provide comments to same | 1.00 | 535.00 |

Kid Brands Inc.

Invoice No.: 712396

Page 9

October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 09/01/14 | NS | Call with CRO, client team, PwC team and LS team to discuss status of Soft Home APA | 0.20 | 107.00 |
| B130 | 09/01/14 | SJT | Correspond with client and team re: sale | 0.60 | 390.00 |
| B130 | 09/01/14 | SJT | Telephone conferences with client re: sale | 1.30 | 845.00 |
| B130 | 09/01/14 | SJT | Multiple telephone conferences with client and PricewaterhouseCoopers re: Soft Home asset purchase agreement | 1.50 | 975.00 |
| B130 | 09/01/14 | SJT | Review and comment on different drafts of Soft Home asset purchase agreement | 1.00 | 650.00 |
| B130 | 09/01/14 | SJT | Correspondence with client re: Soft Home sale issues | 0.70 | 455.00 |
| B130 | 09/02/14 | NS | Numerous telephone conferences with client and PwC re: CCM sale | 1.20 | 642.00 |
| B130 | 09/02/14 | NS | Exchange e-mails with counsel for Carter's re: sale of inventory | 0.10 | 53.50 |
| B130 | 09/02/14 | NS | Exchange e-mails with K. Rosen re: US Bank escrow agreement | 0.10 | 53.50 |
| B130 | 09/02/14 | NS | Revise sale order and circulate same | 1.20 | 642.00 |
| B130 | 09/02/14 | NS | Revise proffer of S. Fleming re: sale motion | 0.90 | 481.50 |
| B130 | 09/02/14 | NS | Review revisions to APA | 0.80 | 428.00 |
| B130 | 09/02/14 | SJT | Review and comment on Soft Home asset purchase agreement and sale order | 2.10 | 1,365.00 |
| B130 | 09/02/14 | SJT | Multiple telephone conferences with client and PricewaterhouseCoopers team re: Soft Home sale issues | 1.50 | 975.00 |
| B130 | 09/02/14 | SJT | Several telephone conferences with client and PricewaterhouseCoopers teams re: sale to CCM under miscellaneous asset sale order | 1.50 | 975.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.
Invoice No.: 712396

Page 10
October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 09/02/14 | SJT | Review miscellaneous asset sale order and consider strategies for sales pursuant to said order | 0.70 | 455.00 |
| B130 | 09/03/14 | AD | Call with N. Stefanelli re: notice of filing of soft home asset purchase agreement | 0.10 | 33.50 |
| B130 | 09/03/14 | AD | Draft notice of filing of form of asset purchase agreement and prepare for filing | 0.50 | 167.50 |
| B130 | 09/03/14 | AD | Circulate proffer of S. Fleming re: soft home sale | 0.10 | 33.50 |
| B130 | 09/03/14 | DC | Exchange e-mail correspondence with J. Teele and A. DeLeo re: Asset Purchase Agreement for filing with the court | 0.20 | 44.00 |
| B130 | 09/03/14 | NS | Revise and further revise sale order, prepare multiple blacklines and circulate same to various parties | 4.00 | 2,140.00 |
| B130 | 09/03/14 | NS | Exchange numerous e-mails re: sale order status | 0.30 | 160.50 |
| B130 | 09/03/14 | SJT | Review Soft Home sale order and transition services agreement | 3.40 | 2,210.00 |
| B130 | 09/04/14 | MAW | Revise schedules to APA | 1.20 | 630.00 |
| B130 | 09/04/14 | NS | Call with M. Goldfarb re: CCM deal | 0.20 | 107.00 |
| B130 | 09/04/14 | NS | Draft and send notice of miscellaneous asset sale re: CCM deal | 0.30 | 160.50 |
| B130 | 09/04/14 | NS | Call with K. Elliott re: sale order and follow-up e-mail re: same | 0.30 | 160.50 |
| B130 | 09/04/14 | SJT | Review and revise sale order; asset purchase agreement and transition services agreement | 4.20 | 2,730.00 |
| B130 | 09/04/14 | SJT | Multiple telephone conferences with parties re: sale order | 1.50 | 975.00 |
| B130 | 09/05/14 | NS | Finalize sale order, draft notice and file and submit same to Court | 1.50 | 802.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                                                                    Page 11
Invoice No.: 712396                                                                                                 October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 09/05/14 | NS | Exchange e-mails with counsel for Crown Crafts re: sale order | 0.10 | 53.50 |
| B130 | 09/05/14 | NS | Call with Committee counsel and follow-up e-mail to client team re: questions on CCM deal | 0.50 | 267.50 |
| B130 | 09/07/14 | NS | Further revise sale order, blackline and circulate same | 1.20 | 642.00 |
| B130 | 09/07/14 | NS | Prepare for continued sale hearing | 0.80 | 428.00 |
| B130 | 09/08/14 | MAW | Revise disclosure schedules | 1.80 | 945.00 |
| B130 | 09/08/14 | NS | Appear at continue sale hearing | 0.30 | 160.50 |
| B130 | 09/08/14 | NS | Respond to inquiry from M. White re: information needed for APA schedules | 0.40 | 214.00 |
| B130 | 09/08/14 | NS | Draft e-mail to client re: CCM deal | 0.10 | 53.50 |
| B130 | 09/08/14 | SJT | Review and revise Soft Home sale order and related documents | 1.20 | 780.00 |
| B130 | 09/08/14 | SJT | Correspond with client re: status of miscellaneous asset sales | 0.40 | 260.00 |
| B130 | 09/09/14 | MAW | Revise disclosure schedules for Soft home APA; draft e-mail to client with outstanding items | 1.50 | 787.50 |
| B130 | 09/09/14 | MAW | Revise schedules to Soft Home APA | 1.00 | 525.00 |
| B130 | 09/09/14 | MAW | Conference call re: status | 0.80 | 420.00 |
| B130 | 09/09/14 | NS | Respond to several inquiries from M. White re: APA schedules | 0.60 | 321.00 |
| B130 | 09/09/14 | SJT | Review and provide comments on Soft Home transition services agreement and related issues | 1.50 | 975.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.
Invoice No.: 712396

Page 12
October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 09/10/14 | MAW | Draft closing documents for Soft Home APA | 2.10 | 1,102.50 |
| B130 | 09/10/14 | MAW | Review purchaser's mark up to schedules | 0.60 | 315.00 |
| B130 | 09/10/14 | NS | Review schedule F in response to question re: APA schedules | 0.10 | 53.50 |
| B130 | 09/10/14 | NS | Review Schedule G and respond to M. White's inquiry re: domain names for APA schedules | 0.20 | 107.00 |
| B130 | 09/10/14 | SJT | Telephone conference with client re: sale of miscellaneous assets | 0.40 | 260.00 |
| B130 | 09/11/14 | NS | Finalize escrow agreement and circulate same to US Bank and Sassy 14 | 0.80 | 428.00 |
| B130 | 09/11/14 | SJT | Internal correspondence re: Soft Home sale | 0.40 | 260.00 |
| B130 | 09/11/14 | SJT | Review revised Soft Home sale documents | 0.80 | 520.00 |
| B130 | 09/12/14 | MAW | Conference call re: status | 0.50 | 262.50 |
| B130 | 09/12/14 | NGM | Review changes to Soft Home IP assignments | 0.30 | 187.50 |
| B130 | 09/13/14 | MAW | Internal e-mails re: IP assignments | 0.20 | 105.00 |
| B130 | 09/13/14 | NGM | Review and revise Soft Home patent, trademark, copyright and domain name assignment agreements; e-mails with M. White re: same | 2.50 | 1,562.50 |
| B130 | 09/14/14 | MAW | Review N. Mehler's markups and comments to IP assignment documents | 0.50 | 262.50 |
| B130 | 09/15/14 | MAW | Emails re: license and TSA | 0.20 | 105.00 |
| B130 | 09/15/14 | MAW | Daily status call with client | 0.50 | 262.50 |
| B130 | 09/16/14 | MAW | Revise Soft Home schedules | 2.50 | 1,312.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.

Page 13

Invoice No.: 712396

October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 09/16/14 | NGM | Review changes to Soft Home IP assignments; e-mails with M. White re: same | 0.50 | 312.50 |
| B130 | 09/17/14 | MAW | Review revised Soft Home IP assignment agreements circulated by N. Mehler and emails re: the same | 1.10 | 577.50 |
| B130 | 09/17/14 | MAW | Revise Soft Home APA schedules | 0.90 | 472.50 |
| B130 | 09/17/14 | MSG | Address Soft Home closing matters, including schedules | 0.60 | 375.00 |
| B130 | 09/17/14 | NGM | Revise Soft Home IP assignment agreements; e-mails with M. White re: same | 1.40 | 875.00 |
| B130 | 09/18/14 | MAW | E-mails with client re: schedules and IP assignment agreements | 0.50 | 262.50 |
| B130 | 09/18/14 | MSG | Address Soft Home IP transfer issues | 1.10 | 687.50 |
| B130 | 09/19/14 | NS | Exchange e-mails re: US Bank/Sassy escrow agreement | 0.10 | 53.50 |
| B130 | 09/25/14 | MAW | Emails re: Soft Home schedules and closing | 0.40 | 210.00 |
| B130 | 09/25/14 | MAW | Emails with M. Goldfarb re: schedules and closing | 0.40 | 210.00 |
| B130 | 09/25/14 | MSG | Revise Soft Home TSA and License Agreement | 1.10 | 687.50 |
| B130 | 09/26/14 | MAW | Revise Soft Home closing documents | 1.20 | 630.00 |
| B130 | 09/26/14 | MAW | Revise Soft Home schedules | 2.50 | 1,312.50 |
| B130 | 09/26/14 | MAW | Emails with purchaser's counsel re: Soft Home closing documents, schedules and IP assignments | 0.90 | 472.50 |
| B130 | 09/26/14 | MAW | Calls with A. Graw and J. Eakley re: employee and benefits issues | 0.50 | 262.50 |
| B130 | 09/26/14 | NS | Exchange e-mails with M. White re: documents needed for APA schedules | 0.10 | 53.50 |

Kid Brands Inc.                                                                          Page 14
Invoice No.: 712396                                                            October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 09/27/14 | MAW | Revise Soft Home bill of sale | 0.40 | 210.00 |
| B130 | 09/29/14 | MAW | Revise schedules to Soft Home APA | 1.00 | 525.00 |
| B130 | 09/29/14 | MAW | Put together signature pages and execution versions of Soft Home documents | 2.80 | 1,470.00 |
| B130 | 09/29/14 | MAW | Telephone calls with L. Schupak and G. Langberg re: signature pages and closing of Soft Home | 0.70 | 367.50 |
| B130 | 09/29/14 | MAW | Various emails with Sheppard Mullin re: Soft Home closing, including ancillary documents, signature pages and schedules | 1.20 | 630.00 |
| B130 | 09/29/14 | MAW | Draft schedules toS oft Home IP assignment documents | 0.90 | 472.50 |
| B130 | 09/29/14 | SJT | Review documents for Soft Home closing | 1.00 | 650.00 |
| B130 | 09/30/14 | MAW | Arrange executed closing documents | 0.90 | 472.50 |
| B130 | 09/30/14 | MAW | Review UCC-3s received from Salus' counsel | 0.50 | 262.50 |
| B130 | 09/30/14 | MAW | Discuss with J. Eakley whether employee layoffs triggered WARN Act | 0.30 | 157.50 |
| B130 | 09/30/14 | MAW | Revise Soft Home schedules | 0.40 | 210.00 |
| B130 | 09/30/14 | MAW | Various emails re: Soft Home closing | 1.20 | 630.00 |
| B130 | 09/30/14 | MSG | Prepare Soft Home closing documents | 3.00 | 1,875.00 |

|  |  | **Total B130 - Asset Disposition** | 87.20 | $50,022.50 |

B140 Relief from Stay/Adequate Protection Proceedings

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

Page 15
October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 09/02/14 | NS | Appear in Court for hearing on Honda stay relief motion | 0.40 | 214.00 |
| B140 | 09/02/14 | NS | Draft e-mail to counsel for Honda re: status of stay relief motion | 0.20 | 107.00 |
| B140 | 09/09/14 | NS | Draft follow-up e-mail to J. Morton re: stay relief motion | 0.10 | 53.50 |
| B140 | 09/23/14 | NS | Office conference with A. DeLeo re: numerous stay letter to be drafted | 0.20 | 107.00 |
| B140 | 09/23/14 | NS | Review, finalize and send stay letters re: numerous lawsuits | 0.50 | 267.50 |
| B140 | 09/24/14 | NS | Circulate stay letters to client team in response to inquiries re: various lawsuits | 0.30 | 160.50 |
| B140 | 09/25/14 | MJH | Review recent case law submitted to court by objectors | 1.30 | 812.50 |
| B140 | 09/26/14 | CMP | Meeting with J. Teele re: consent order with Rutherford landlord and hearing prep for 9/30/14 | 0.10 | 55.00 |
| B140 | 09/27/14 | CMP | Review from J. Teele re: consent order with Rutherford landlord | 0.10 | 55.00 |
| B140 | 09/29/14 | CMP | Exchange correspondence with K. Elliott re: canceling of hearing to consider Rutherford landlord's stay relief motion | 0.20 | 110.00 |
| B140 | 09/29/14 | CMP | Call with M. Lichtenstein re: UCC's and lenders' consent to order resolving the Rutherford landlord's stay relief motion and next steps | 0.10 | 55.00 |
| B140 | 09/29/14 | CMP | Draft correspondence to Chambers re: consent order resolving the Rutherford landlord's stay relief motion and cancelling hearing | 0.20 | 110.00 |
| B140 | 09/29/14 | CMP | Revise order resolving the Rutherford landlord's stay relief motion and next steps | 0.20 | 110.00 |
| B140 | 09/29/14 | MJH | Compile materials for fairness hearing preparation | 0.30 | 187.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.                                                                      Page 16
Invoice No.: 712396                                                          October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 09/30/14 | MJH | Review docket and compile materials for fairness hearing | 0.70 | 437.50 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 4.90 | $2,842.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 09/03/14 | AD | Return creditor calls | 0.60 | 201.00 |
| B150 | 09/04/14 | NS | Respond to creditor inquiry re: proof of claim | 0.10 | 53.50 |
| B150 | 09/04/14 | NS | Calls with 2 creditors re: proof of claim questions | 0.20 | 107.00 |
| B150 | 09/04/14 | NS | Exchange e-mails with M. Radin re: proof of claim | 0.10 | 53.50 |
| B150 | 09/05/14 | NS | Calls with numerous creditors re: proof of claim questions | 0.20 | 107.00 |
| B150 | 09/08/14 | NS | Draft e-mail to committee counsel responding to inquiries re: CCM deal | 0.40 | 214.00 |
| B150 | 09/09/14 | NS | Call with Committee counsel re: NFI settlement | 0.10 | 53.50 |
| B150 | 09/09/14 | NS | Draft e-mail response to Committee's questions re: NFI settlement | 0.60 | 321.00 |
| B150 | 09/09/14 | SJT | Telephone conference with committee counsel re: pending issues | 0.40 | 260.00 |
| B150 | 09/10/14 | NS | Call with Committee counsel re: NFI motion | 0.50 | 267.50 |
| B150 | 09/10/14 | NS | Calls and e-mails with Committee counsel re: NFI and de minimis asset sale | 0.50 | 267.50 |
| B150 | 09/10/14 | NS | Call with counsel for Aetna re: contract and follow-up e-mail re: same | 0.20 | 107.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                                    Page 17
Invoice No.: 712396                                                                      October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 09/11/14 | NS | Exchange e-mails with team re: Creditor inquiry and respond to inquiry | 0.40 | 214.00 |
| B150 | 09/12/14 | NS | Conference call with Committee counsel re: NFI and other issues | 0.30 | 160.50 |
| B150 | 09/12/14 | SJT | Telephone conference with committee counsel re: NFI and general status | 0.30 | 195.00 |
| B150 | 09/15/14 | NS | Call with Committee counsel re: claims issue | 0.10 | 53.50 |
| B150 | 09/19/14 | AD | Call with T. Swanson re: trademark product issues | 0.10 | 33.50 |
| B150 | 09/19/14 | NS | Calls with several creditors re: POC form questions | 0.40 | 214.00 |
| B150 | 09/23/14 | AD | Draft letters to various employee representatives and civil plaintiffs re: violations of the automatic stay | 0.90 | 301.50 |
| B150 | 09/23/14 | AD | Call A. Podokshik re: workers' compensation liens | 0.10 | 33.50 |
| B150 | 09/23/14 | AD | Research re: lien conference issues | 0.10 | 33.50 |
| B150 | 09/23/14 | AD | Return shareholder calls | 0.30 | 100.50 |
| B150 | 09/23/14 | NS | Attend to creditor inquiries | 0.10 | 53.50 |
| B150 | 09/24/14 | NS | Respond to creditor inquiry | 0.10 | 53.50 |
| B150 | 09/25/14 | CMP | Call with creditor re: gift card and use at new locations | 0.10 | 55.00 |
| B150 | 09/25/14 | CMP | Call with creditor re: gift card and use at CA locations | 0.10 | 55.00 |
| B150 | 09/30/14 | AD | Return shareholder call | 0.10 | 33.50 |
| B150 | 09/30/14 | NS | Exchange e-mails with creditor re: status of hearing | 0.10 | 53.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

Page 18
October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | **Total B150 - Meetings of and Communication with Creditors** | 7.50 | $3,656.00 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 09/03/14 | DC | Review LS filed fee application for June-July 2014 and update calendar with CNO deadline | 0.10 | 22.00 |
| B160 | 09/03/14 | NS | Review docket re: Hilco retention order and correspond with J. Hazan re: same | 0.30 | 160.50 |
| B160 | 09/04/14 | NS | Exchange e-mails with J. Hazan re: Hilco retention order | 0.10 | 53.50 |
| B160 | 09/05/14 | NS | Review and revise July monthly fee application | 0.80 | 428.00 |
| B160 | 09/08/14 | NS | Exchange e-mails with A. DeLeo re: Hilco retention order | 0.10 | 53.50 |
| B160 | 09/09/14 | AD | Call Chambers re: status of order granting Hilco IP Services retention application | 0.10 | 33.50 |
| B160 | 09/10/14 | NS | Further revise July fee application | 0.40 | 214.00 |
| B160 | 09/12/14 | EBL | Finalize and e-file Lowenstein Sandler's  second monthly fee application | 0.40 | 80.00 |
| B160 | 09/12/14 | NS | Finalize July fee application and coordinate filing and service of same | 0.60 | 321.00 |
| B160 | 09/18/14 | DC | Prepare Certificate of No Objection for Lowenstein's First Monthly Fee Statement | 0.30 | 66.00 |
| B160 | 09/19/14 | NS | Revise CNOs for PwC and LS first monthly fee applications and coordinate filing and service of same | 0.60 | 321.00 |
| B160 | 09/24/14 | NS | Draft e-mail to L. Schupak re: OCP invoice to be paid | 0.10 | 53.50 |
| B160 | 09/25/14 | NS | Exchange e-mails with J. Teele re: status of CNOs for first monthly fee applications | 0.10 | 53.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                      Page 19
Invoice No.: 712396                                                          October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 09/26/14 | AD | Draft notice of motion to approve amended services agreement with University Management Associates & Consultants Corp. | 0.10 | 33.50 |
| B160 | 09/26/14 | AD | Call G. Langberg re: comments to motion to amend services agreement with University Management Associates & Consultants Corp. | 0.10 | 33.50 |
| B160 | 09/29/14 | AD | Revise application to amend services agreement with University Management and Consultant Corp. | 0.70 | 234.50 |
| B160 | 09/30/14 | AD | Revise application to amend services agreement with University Management Associates and Consultants Corp. | 0.30 | 100.50 |
| B160 | 09/30/14 | NS | Exchange e-mails with B. Lawler re: August fee application | 0.10 | 53.50 |
| | | | **Total B160 - Fee/Employment Applications** | 5.30 | $2,315.50 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 09/04/14 | CMP | Review draft fee application for Consensus | 0.40 | 220.00 |
| B165 | 09/04/14 | NS | Exchange e-mails with J. Friedman re: OCP retention for Vietnam law firm | 0.30 | 160.50 |
| B165 | 09/09/14 | NS | Call with L. Schupack re: FTI retention | 0.10 | 53.50 |
| B165 | 09/09/14 | NS | Circulate Hilco retention order to J. Hazan | 0.10 | 53.50 |
| B165 | 09/09/14 | NS | Exchange e-mails with client and FTI re: ordinary course retention requirements and payments | 0.30 | 160.50 |
| B165 | 09/09/14 | NS | Exchange e-mails with A. DeLeo re: Hilco retention order | 0.10 | 53.50 |
| B165 | 09/16/14 | NS | Exchange e-mails with J. Catalano re: UMAC amendment | 0.10 | 53.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B165 | 09/18/14 | DC | Prepare Certificate of No Objection for First Monthly Fee Application of PricewaterhouseCoopers | 0.20 | 44.00 |
| B165 | 09/18/14 | NS | Revise UMAC amended agreement | 0.80 | 428.00 |
| B165 | 09/18/14 | NS | Calls with J. Teele, J. Catalano and G. Langberg re: UMAC amended agreement | 0.60 | 321.00 |
| B165 | 09/24/14 | CMP | Discuss issues with Consensus fee application with MES and next steps | 0.20 | 110.00 |
| B165 | 09/24/14 | NS | Draft motion to amend UMAC agreement and proposed order | 2.80 | 1,498.00 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 6.00 | $3,156.00 |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B170 | 09/17/14 | NS | Draft e-mail to client team re: payment of OCP invoice | 0.10 | 53.50 |
| | | | **Total B170 - Fee/Employment Objections** | 0.10 | $53.50 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 09/04/14 | NS | Review and respond to e-mails with client team re: OCP invoices to be paid | 0.30 | 160.50 |
| B175 | 09/25/14 | NS | Coordinate filing and service of PwC August fee application | 0.10 | 53.50 |
| B175 | 09/26/14 | DC | Tend to filing second monthly fee statement for PricewaterhouseCooopers, download and forward filed copy, together with objection deadline | 0.30 | 66.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 0.70 | $280.00 |

Kid Brands Inc.                                                                              Page 21
Invoice No.: 712396                                                                 October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 09/08/14 | SJT | Telephone conference with client re: NFI | 0.50 | 325.00 |
| B185 | 09/08/14 | SJT | Telephone conference with NFI re: settlement | 0.50 | 325.00 |
| B185 | 09/09/14 | SJT | Correspond with M. Lichtenstein re: Rutherford office space | 0.50 | 325.00 |
| B185 | 09/10/14 | NS | Call with counsel for Honda and follow-up calls and e-mails re: same | 0.40 | 214.00 |
| B185 | 09/10/14 | SJT | Review schedule and updates re: NFI progress | 0.80 | 520.00 |
| B185 | 09/10/14 | SJT | Telephone conferences with client and NFI re: settlement | 0.50 | 325.00 |
| B185 | 09/11/14 | NS | Draft e-mail to counsel for Honda | 0.20 | 107.00 |
| B185 | 09/11/14 | SJT | Telephone conferences with client and NFI re: settlement | 1.30 | 845.00 |
| B185 | 09/12/14 | SJT | Correspond with client and counsel re: NFI issues | 0.70 | 455.00 |
| B185 | 09/22/14 | NS | Exchange several e-mails with J. Catalano re: executory contracts rejected and to be rejected | 0.40 | 214.00 |
| B185 | 09/23/14 | NS | Revise and finalize notice of termination re: NFI agreement and circulate same to G. Langberg | 0.40 | 214.00 |
| B185 | 09/24/14 | NS | Draft second omnibus motion to reject and proposed order | 2.40 | 1,284.00 |
| B185 | 09/24/14 | NS | Draft e-mail to J. Catalano re: information needed for second omnibus motion to reject | 0.10 | 53.50 |
| B185 | 09/27/14 | NS | Review e-mails re: consent order to resolve landlord's motion | 0.10 | 53.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                          Page 22
Invoice No.: 712396                                                          October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 8.80 | $5,260.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 09/02/14 | NS | Finalize and file NFI 9019 motion, motion to shorten time and coordinate service of same | 0.90 | 481.50 |
| B190 | 09/04/14 | CMP | Call with J. Teele re: motion seeking authority to abandon records | 0.10 | 55.00 |
| B190 | 09/04/14 | CMP | Call with G. Langberg re: record retention issues | 0.10 | 55.00 |
| B190 | 09/04/14 | CMP | Research standard to terminate hotlines established by agreement with CPSC and similar matters | 1.00 | 550.00 |
| B190 | 09/04/14 | CMP | Call with J. Friedman, J. Teele and G. Langberg re: record retention issues | 0.50 | 275.00 |
| B190 | 09/04/14 | CMP | Call with J. Friedman re: record retention issues | 0.20 | 110.00 |
| B190 | 09/04/14 | NS | Exchange e-mails with team re: document destruction motion | 0.20 | 107.00 |
| B190 | 09/05/14 | CMP | Draft motion seeking authority to abandon records | 1.90 | 1,045.00 |
| B190 | 09/05/14 | CMP | Draft motion seeking authority to destroy documents and terminate recall hotlines | 2.10 | 1,155.00 |
| B190 | 09/06/14 | CMP | Research legal precedent and steps necessary to terminate a recall hotline | 0.70 | 385.00 |
| B190 | 09/06/14 | CMP | Research standard to terminate recall hotline | 0.60 | 330.00 |
| B190 | 09/06/14 | CMP | Research impact of chapter 11 filing on consumer protection issues | 0.60 | 330.00 |
| B190 | 09/07/14 | CMP | Draft motion to abandon documents | 2.00 | 1,100.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 09/07/14 | CMP | Research administrative statutes in connection with motion to abandon documents | 1.00 | 550.00 |
| B190 | 09/08/14 | CMP | Draft motion for authority to abandon documents | 1.00 | 550.00 |
| B190 | 09/08/14 | CMP | Research authority for a debtor to abandon, dispose of and/or destroy  customs, importation and exportation documents and records, employee and medical records, business and tax records | 1.00 | 550.00 |
| B190 | 09/08/14 | CMP | Review and revise motion to abandon hotlines and records | 1.50 | 825.00 |
| B190 | 09/09/14 | KAR | Review motion re: document destruction | 0.40 | 354.00 |
| B190 | 09/10/14 | AD | Draft application to shorten time re: motion to discard documents | 0.40 | 134.00 |
| B190 | 09/10/14 | CMP | Meeting with J. Teele re: motion to destroy records | 0.20 | 110.00 |
| B190 | 09/10/14 | NS | Draft 9019 motion re: Disney settlement and proposed order | 1.30 | 695.50 |
| B190 | 09/12/14 | AD | Several meetings with J. Teele re: motion to compel performance of services agreement with NFI | 0.50 | 167.50 |
| B190 | 09/12/14 | AD | Draft motion to compel NFI to perform under services agreement | 1.60 | 536.00 |
| B190 | 09/15/14 | AD | Revise motion to compel NDC to perform under services agreement | 0.80 | 268.00 |
| B190 | 09/15/14 | NS | Revise Disney settlement agreement, 9019 motion and proposed order | 1.80 | 963.00 |
| B190 | 09/15/14 | NS | Office conference with J. Teele re: Disney settlement | 0.20 | 107.00 |
| B190 | 09/16/14 | AD | Revise motion to compel NDC to perform under the services agreement | 0.40 | 134.00 |
| B190 | 09/16/14 | CMP | Call with J. Teele re: termination of recall hotlines and suggested steps | 0.20 | 110.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.

Invoice No.: 712396

Page 24

October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 09/16/14 | CMP | Draft correspondence to J. Teele re: termination of recall hotlines and suggested steps | 0.20 | 110.00 |
| B190 | 09/16/14 | CMP | Call with J.Teele and J. Friedman re: termination of hotlines and necessity of CPSC consent | 0.30 | 165.00 |
| B190 | 09/16/14 | NS | Draft motion to extend time to remove actions, propose order, motion to shorten time and proposed bridge order and coordinate filing and service of same | 1.80 | 963.00 |
| B190 | 09/16/14 | NS | Further revise Disney settlement agreement, motion and order and circulate same to CRO | 0.40 | 214.00 |
| B190 | 09/17/14 | CMP | Draft correspondence to K. Carr and J. Friedman re: CPSC and termination of hotlines | 0.40 | 220.00 |
| B190 | 09/17/14 | CMP | Meeting with J. Teele re: letter to co-counsel re: document retention | 0.10 | 55.00 |
| B190 | 09/17/14 | NS | Exchange e-mails with G. Langberg re: Disney settlement | 0.10 | 53.50 |
| B190 | 09/18/14 | CMP | Draft substantive letter to co-counsel re: record retention | 2.00 | 1,100.00 |
| B190 | 09/18/14 | CMP | Review substantive letter to co-counsel re: record retention with J. Teele | 0.20 | 110.00 |
| B190 | 09/18/14 | CMP | Further revise letter to L. Spiegel re: record retention | 0.60 | 330.00 |
| B190 | 09/18/14 | CMP | Draft correspondence to J. Friedman and K. Car re: letter to L. Spiegel | 0.20 | 110.00 |
| B190 | 09/18/14 | NS | Revise Disney settlement agreement and numerous e-mails re: same | 0.80 | 428.00 |
| B190 | 09/18/14 | NS | Draft G. Langberg proffer re: NFI 9019 motion | 0.80 | 428.00 |
| B190 | 09/19/14 | CMP | Contact M. Locker re: termination of hotline numbers and next steps | 0.10 | 55.00 |
| B190 | 09/19/14 | CMP | Exchange correspondence with J.Friedman re: call with co-counsel and termination of hotline numbers and next steps | 0.10 | 55.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                                    Page 25
Invoice No.: 712396                                                                        October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 09/19/14 | CMP | Revise letter to L. Spiegel to include client comments | 0.50 | 275.00 |
| B190 | 09/19/14 | CMP | Draft e-mail to L. Spiegel re: record retention policy | 0.30 | 165.00 |
| B190 | 09/19/14 | NS | Call with NFI team re: settlement | 0.60 | 321.00 |
| B190 | 09/19/14 | NS | Finalize and file Disney 9019 motion and motion to shorten time and correspond with Chambers re: order shortening time | 1.20 | 642.00 |
| B190 | 09/19/14 | NS | Revise G. Langberg proffer re: NFI 9019 motion | 0.40 | 214.00 |
| B190 | 09/19/14 | NS | Office conferences with J. Sherwood and J. Teele re: Monday's hearing and revisions to NFI order/termination letter | 0.40 | 214.00 |
| B190 | 09/19/14 | NS | Exchange e-mails with J. Sherwood re: NFI settlement | 0.20 | 107.00 |
| B190 | 09/20/14 | CMP | Revise letter to L. Spiegel to incorporate comments received from the KB Team and co-counsel | 0.90 | 495.00 |
| B190 | 09/20/14 | CMP | Exchange correspondence with J. Teele and JSF re: edits to Spiegel letter | 0.20 | 110.00 |
| B190 | 09/20/14 | NS | Exchange e-mails re: NFI order | 0.10 | 53.50 |
| B190 | 09/21/14 | CMP | Revise letter to L. Spiegel re: document retention, incorporate comments received from client and LS team | 1.00 | 550.00 |
| B190 | 09/21/14 | NS | Revise NFI 9019 order and circulate same | 0.60 | 321.00 |
| B190 | 09/21/14 | NS | Revise proffer for G. Langberg re: NFI 9019 motion | 0.40 | 214.00 |
| B190 | 09/21/14 | NS | Prepare documents for tomorrow's hearing | 0.40 | 214.00 |
| B190 | 09/22/14 | AD | Call with N. Stefanelli re: hearing to approve NFI settlement | 0.10 | 33.50 |
| B190 | 09/22/14 | AD | Revise proposed order approving NFI settlement | 0.10 | 33.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                                          Page 26
Invoice No.: 712396                                                                              October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 09/22/14 | AD | Prepare pleadings for hearing re: approval of NFI settlement | 0.20 | 67.00 |
| B190 | 09/22/14 | CMP | Revise letter to L. Spiegel re: records being retained | 0.50 | 275.00 |
| B190 | 09/22/14 | CMP | Exchange correspondence with J. Friedman, K. Carr, F. Locker re: call to discuss hotline termination and next steps | 0.20 | 110.00 |
| B190 | 09/22/14 | CMP | Call with Locker, J. Teele, J. Friedman re: CPSC and steps to terminate hotlines | 0.50 | 275.00 |
| B190 | 09/22/14 | CMP | Call with J. Teele re: order to shut down hotlines | 0.10 | 55.00 |
| B190 | 09/22/14 | CMP | Exchange correspondence with J. Teele re: motion to store records and next steps | 0.10 | 55.00 |
| B190 | 09/22/14 | NS | Call with A. DeLeo re: revisions to NFI order | 0.10 | 53.50 |
| B190 | 09/22/14 | NS | Exchange e-mails with counsel for NFI re: revisions to order | 0.10 | 53.50 |
| B190 | 09/23/14 | AD | Meet with N. Stefanelli re: certain violations of the automatic stay | 0.30 | 100.50 |
| B190 | 09/23/14 | CMP | Correspondence with J. Friedman re: comments to letter to L. Spiegel | 0.10 | 55.00 |
| B190 | 09/23/14 | CMP | Draft  order concerning termination of the Recall Hotlines | 0.60 | 330.00 |
| B190 | 09/25/14 | CMP | Meeting with MES re: deadline to remove actions and open issues | 0.20 | 110.00 |
| B190 | 09/25/14 | CMP | Finalize debtors' letter to L. Spiegel re: efforts to maintain documents going forward | 0.50 | 275.00 |
| B190 | 09/26/14 | AD | Draft motion approving settlement with Carter's, Inc. | 0.90 | 301.50 |
| B190 | 09/26/14 | AD | Draft notice of second omnibus motion rejecting executory contracts and unexpired leases | 0.10 | 33.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                                         Page 27
Invoice No.: 712396                                                                          October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 09/26/14 | AD | Multiple calls with J. Catalano re: second omnibus motion to reject contracts | 0.30 | 100.50 |
| B190 | 09/26/14 | AD | Finalize motion to extend exclusivity | 0.20 | 67.00 |
| B190 | 09/26/14 | AD | Revise second omnibus motion to reject contracts | 0.30 | 100.50 |
| B190 | 09/26/14 | AD | Meet with J. Teele to discuss issues re: second omnibus motion to reject contracts | 0.10 | 33.50 |
| B190 | 09/26/14 | AD | Call with GRL Capital Advisers to discuss issues re: second omnibus motion to reject contracts | 0.10 | 33.50 |
| B190 | 09/26/14 | AD | Finalize second omnibus motion to reject contracts | 0.20 | 67.00 |
| B190 | 09/26/14 | AD | Circulate schedule of rejected contracts to GRL Capital | 0.10 | 33.50 |
| B190 | 09/26/14 | AD | Coordinate service of second omnibus motion to reject executory contracts and unexpired leases of nonresidential real property | 0.10 | 33.50 |
| B190 | 09/26/14 | AD | Draft settlement agreement between the Debtors and William Carter Company | 0.80 | 268.00 |
| B190 | 09/26/14 | AD | Revise motion to settle dispute with William Carter Company | 0.30 | 100.50 |
| B190 | 09/28/14 | AD | Draft notice of corrected exhibit to second omnibus motion to reject executory contracts and unexpired leases of nonresidential real property | 0.20 | 67.00 |
| B190 | 09/29/14 | AD | Revise notice of filing of revised exhibit to the proposed order for the second omnibus motion to reject executory contracts and unexpired leases of nonresidential real property | 0.10 | 33.50 |
| B190 | 09/29/14 | AD | Exchange emails with M. White, M. Goldfarb and various paralegals and support staff to coordinate signing and notarization of Soft Home sale documents | 0.30 | 100.50 |
| B190 | 09/29/14 | AD | Meet with G. Langberg re: signing Soft Home sale documents | 0.20 | 67.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.                                                                    Page 28
Invoice No.: 712396                                                       October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 09/29/14 | AD | Call with J. Catalano re: contracts rejected pursuant to second omnibus motion to reject executory contracts and unexpired leases | 0.10 | 33.50 |
| B190 | 09/29/14 | AD | Prepare exhibit to second omnibus motion to reject executory contracts and unexpired leases of nonresidential real property | 0.40 | 134.00 |
| B190 | 09/29/14 | CMP | Call with J. Teele and A. DeLeo re: motion to retain records and next steps | 0.10 | 55.00 |
| B190 | 09/29/14 | CMP | Exchange correspondence with J. Ventola re: lenders' consent to  order resolving the Rutherford landlord's stay relief motion | 0.20 | 110.00 |
| B190 | 09/29/14 | CMP | Draft motion to retain documents and terminate recall hotlines | 1.90 | 1,045.00 |
| B190 | 09/29/14 | CMP | Review and revise motion to approve settlement with Carter's and proposed order; revise settlement agreement | 2.20 | 1,210.00 |
| B190 | 09/30/14 | AD | Revise notice of filing of revised exhibit to second omnibus motion to reject executory contracts and unexpired leases of nonresidential real property | 0.30 | 100.50 |
| B190 | 09/30/14 | AD | Draft e-mail to G. Langberg circulating application to amend services agreement with University Management Associates & Consultants Corporation | 0.10 | 33.50 |
| B190 | 09/30/14 | AD | Draft e-mail to J. Catalano circulated notice of filing of revised exhibit to second omnibus motion to reject executory contracts and unexpired leases  of nonresidential real property | 0.10 | 33.50 |
| B190 | 09/30/14 | AD | Call with J. Catalano re: application to amend services agreement with University Management Associates and Consultants Corporation | 0.10 | 33.50 |
| B190 | 09/30/14 | AD | Meet with C. Porter re: motion to consolidate records and abandon recall hotlines | 0.20 | 67.00 |
| B190 | 09/30/14 | AD | Draft application to shorten time re: motion to retain documents | 0.40 | 134.00 |
| B190 | 09/30/14 | AD | Meet with C. Porter re: record retention motion | 0.10 | 33.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

Page 29
October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 09/30/14 | AD | Revise motion to retain records and abandon recall hotline | 1.60 | 536.00 |
| B190 | 09/30/14 | AD | Finalize notice of filing of revised exhibit to second omnibus motion to reject executory contracts and unexpired leases for filing | 0.10 | 33.50 |
| B190 | 09/30/14 | AD | Coordinate service of notice of filing of revised exhibit to second omnibus motion to reject executory contracts and unexpired leases of nonresidential real property | 0.10 | 33.50 |
| B190 | 09/30/14 | CMP | Review and substantively revise Motion to Retain Documents and Terminate Recall Hotlines and proposed order | 1.10 | 605.00 |
| B190 | 09/30/14 | CMP | Meeting with A. DeLeo re: settlement with Carters | 0.10 | 55.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 55.70 | $27,932.50 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 09/02/14 | NS | Travel to/from Bankruptcy Court for hearing | 0.80 | 214.00 |
| B195 | 09/03/14 | NS | Travel to/from Bankruptcy Court for hearing | 0.80 | 214.00 |
| B195 | 09/08/14 | NS | Travel to/from Bankruptcy Court for continued sale hearing | 0.80 | 214.00 |
| B195 | 09/11/14 | NS | Travel to/from Bankruptcy Court for hearing | 0.80 | 214.00 |
| B195 | 09/22/14 | JKS | Travel to Newark for NDC settlement hearing - round trip | 1.00 | 352.50 |
| | | | **Total B195 - Non-Working Travel** | 4.20 | $1,208.50 |

B200 - Operations

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                              Page 30
Invoice No.: 712396                                                              October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | | | |
| | | | **B210 Business Operations** | | |
| | | | | | |
| B210 | 09/01/14 | SJT | Daily status call with client | 1.00 | 650.00 |
| B210 | 09/02/14 | NS | Exchange e-mails with utility company re: adequate assurance deposit | 0.10 | 53.50 |
| B210 | 09/02/14 | NS | Exchange e-mails with OUST re: UBS account | 0.20 | 107.00 |
| B210 | 09/02/14 | NS | Exchange e-mails with client team re: lease to be rejected | 0.10 | 53.50 |
| B210 | 09/02/14 | SJT | Telephone conference with client re: daily status update | 0.50 | 325.00 |
| B210 | 09/02/14 | SJT | Correspond with client re: various issues concerning ceasing operations in foreign jurisdictions | 0.50 | 325.00 |
| B210 | 09/03/14 | CMP | Attend a portion of status call with client, CRO, and LS team to review appeal and open issues | 0.20 | 110.00 |
| B210 | 09/04/14 | NS | Exchange e-mails with client re: UBS account | 0.10 | 53.50 |
| B210 | 09/05/14 | CMP | Status call with LS Team, J. Friedman re: open issues | 0.30 | 165.00 |
| B210 | 09/08/14 | CMP | Call with LS Team, J. Friedman and G. Langberg re: record retention and other issues | 0.30 | 165.00 |
| B210 | 09/08/14 | SJT | Daily status call with client | 0.80 | 520.00 |
| B210 | 09/09/14 | CMP | Call with LS Team, J. Friedman and G. Langberg re: record retention and other issues | 0.50 | 275.00 |
| B210 | 09/09/14 | SJT | Correspond with client and A. Grase re: ERISA issues | 0.40 | 260.00 |
| B210 | 09/09/14 | SJT | Daily status call with client | 0.70 | 455.00 |
| B210 | 09/10/14 | SJT | Daily status call with client | 0.70 | 455.00 |

Kid Brands Inc.

Page 31

Invoice No.: 712396

October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 09/11/14 | KAR | Review budget | 0.50 | 442.50 |
| B210 | 09/11/14 | KAR | Draft long e-mail to J. Catalano, S. Fleming and G. Langberg re: budget | 0.20 | 177.00 |
| B210 | 09/11/14 | NS | Draft e-mail to UST re: cash management issues | 0.20 | 107.00 |
| B210 | 09/12/14 | SJT | Daily status call with client | 0.80 | 520.00 |
| B210 | 09/12/14 | SJT | Telephone conference with client re: China issues | 0.70 | 455.00 |
| B210 | 09/15/14 | CMP | Call with client, LS Team, and CRO re: case status and open issues | 0.50 | 275.00 |
| B210 | 09/15/14 | SJT | Daily status call with client | 1.00 | 650.00 |
| B210 | 09/16/14 | NS | Review July MOR and coordinate filing of same | 0.20 | 107.00 |
| B210 | 09/16/14 | SJT | Daily status call with client | 1.00 | 650.00 |
| B210 | 09/17/14 | CMP | Call with G. Langberg re: termination of businesses and next steps | 0.20 | 110.00 |
| B210 | 09/17/14 | SJT | Daily status call with client | 1.20 | 780.00 |
| B210 | 09/19/14 | MSG | Daily status call with client | 0.90 | 562.50 |
| B210 | 09/19/14 | NS | Exchange e-mails with client team re: monthly operating reports | 0.10 | 53.50 |
| B210 | 09/21/14 | NS | Draft notice of termination of NFI agreement | 0.60 | 321.00 |
| B210 | 09/22/14 | CMP | Status call with J. Teele, clients, A. DeLeo, N. Stefanelli and CRO | 0.30 | 165.00 |
| B210 | 09/23/14 | SJT | Daily status call with client | 1.10 | 715.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.

Page 32

Invoice No.: 712396

October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 09/24/14 | CMP | Call with J. Teele, clients, A. DeLeo, CRO re: case status and open issues | 0.30 | 165.00 |
| B210 | 09/25/14 | CMP | Attend team status call with J. Teele, A. DeLeo, clients, CRO | 0.30 | 165.00 |
| B210 | 09/25/14 | SJT | Daily status call with client | 1.00 | 650.00 |
| B210 | 09/26/14 | SJT | Telephone conference with client re: status and strategy | 0.80 | 520.00 |
| B210 | 09/29/14 | SJT | Telephone conferences with client re: status | 1.20 | 780.00 |
| B210 | 09/30/14 | SJT | Daily status call with client re: status of case and strategy | 1.00 | 650.00 |
| | | | **Total B210 - Business Operations** | 20.50 | $12,993.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 09/02/14 | KAR | Meeting with J. Teele re: KERP motion | 0.30 | 265.50 |
| B220 | 09/09/14 | AG | Review and respond to e-mail from J. Teele re: termination of health plan | 0.40 | 312.00 |
| B220 | 09/10/14 | NS | Exchange e-mails with A. Graw re: medical plan terminations | 0.10 | 53.50 |
| B220 | 09/11/14 | NS | Review and provide comments to medical plan termination e-mail | 0.30 | 160.50 |
| B220 | 09/15/14 | NS | Calls with M. Genzink and A. Graw re: Cobra question and follow-up e-mail re: same | 0.20 | 107.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 1.30 | $898.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.    Page 33
Invoice No.: 712396    October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 Financing/Cash Collateral | | | | | |
| B230 | 09/09/14 | KAR | Telephone conference with G. Langberg re: trust fund dollars commingled | 0.30 | 265.50 |
| B230 | 09/10/14 | NS | Exchange e-mails with D. Ihn re: budget | 0.10 | 53.50 |
| B230 | 09/11/14 | KAR | Review e-mails re: changes to budget | 0.40 | 354.00 |
| B230 | 09/11/14 | SJT | Review revised budget | 0.50 | 325.00 |
| B230 | 09/11/14 | SJT | Telephone conference with PricewaterhouseCoopers re: DIP issues | 0.30 | 195.00 |
| B230 | 09/15/14 | KAR | Conference call with Salus re: DIP budget | 0.60 | 531.00 |
| B230 | 09/16/14 | NS | Call with Salus team, PwC team and LS team re: DIP and other open issues | 0.20 | 107.00 |
| B230 | 09/22/14 | CMP | Draft language to be included in final dip order re: preservation of records | 1.30 | 715.00 |
| B230 | 09/23/14 | SJT | Telephone conference with representatives of Salus and debtors re: DIP financing | 0.80 | 520.00 |
| B230 | 09/24/14 | CMP | Meeting with J. Teele re: preservation of records language in DIP Order | 0.10 | 55.00 |
| B230 | 09/24/14 | KAR | Conference call with Salus re: budget | 0.50 | 442.50 |
| B230 | 09/24/14 | NS | Call with Debtors' team and Salus team re: final DIP order | 0.50 | 267.50 |
| B230 | 09/25/14 | CMP | Draft language for Final DIP Order re: Record Retention | 0.90 | 495.00 |
| B230 | 09/30/14 | SJT | Several telephone conferences with client re: budget issues | 0.50 | 325.00 |
| B230 | 09/30/14 | SJT | Telephone conference with committee counsel re: DIP budget | 0.30 | 195.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

Page 34
October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B230 - Financing/Cash Collateral** | 7.30 | $4,846.00 |

B260 Board of Directors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B260 | 09/23/14 | NS | Participate in Board call | 0.50 | 267.50 |
| | | | **Total B260 - Board of Directors** | 0.50 | $267.50 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 09/09/14 | SD | Telephone conference with D. Geiman from Goldman Sacks re: proof of claim issues and exchange correspondence with N. Stefanelli and D. Geiman re: the same | 0.50 | 180.00 |
| B310 | 09/24/14 | SD | Review proof of claim and exchange correspondence with N. Stefanelli re: the same | 0.10 | 36.00 |
| B310 | 09/24/14 | SJT | Review budget and other information re: DIP financing | 0.70 | 455.00 |
| B310 | 09/25/14 | SJT | Telephone conference with M. Lichtenstein re: landlord's administrative claim | 0.60 | 390.00 |
| B310 | 09/26/14 | SJT | Review and revise proposed consent order resolving landlord's administrative claims | 0.80 | 520.00 |
| B310 | 09/26/14 | SJT | Telephone conference with M. Lichtenstein re: consent order resolving landlord's administrative claim | 0.40 | 260.00 |
| | | | **Total B310 - Claims Administration and Objections** | 3.10 | $1,841.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                                    Page 35
Invoice No.: 712396                                                                        October 15, 2014

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 Plan and Disclosure Statement (including Business Plan) | | | | | |
| B320 | 09/24/14 | AD | Draft motion to extend exclusivity | 2.20 | 737.00 |
| B320 | 09/24/14 | AD | Meet with N. Stefanelli re: motion to extend exclusivity | 0.10 | 33.50 |
| B320 | 09/26/14 | AD | Call chambers re: bridge order extending exclusivity | 0.10 | 33.50 |
| B320 | 09/26/14 | AD | Draft e-mail to Chambers submitting bridge order extending exclusivity until October 30, 2014 | 0.10 | 33.50 |
| B320 | 09/26/14 | AD | Coordinate service of motion to extend debtors' exclusive periods to file a plan and solicit votes thereon | 0.10 | 33.50 |
| B320 | 09/26/14 | DC | Draft e-mail to Rust/Omni re: filing Proof of Claim | 0.10 | 22.00 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 2.70 | $893.00 |

**B400 - Bankruptcy-Related Advice**

**B410 General Bankruptcy Advice/Opinions**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B410 | 09/01/14 | NS | Participate in daily status call with client team, CRO. PwC team and LS team | 1.00 | 535.00 |
| B410 | 09/02/14 | AD | Daily status call with Kid Brands team, LS team, and PwC team | 0.20 | 67.00 |
| B410 | 09/02/14 | NS | Office conferences with J. Teele re: preparation for tomorrow' hearing | 0.80 | 428.00 |
| B410 | 09/02/14 | NS | Participate in daily status call with CRO, client team, PwC team and LS team | 0.50 | 267.50 |
| B410 | 09/02/14 | NS | Prepare notes for tomorrow's hearing | 0.80 | 428.00 |

Kid Brands Inc.

Invoice No.: 712396

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B410 | 09/02/14 | NS | Prepare orders and other documents for tomorrow's hearing | 2.00 | 1,070.00 |
| B410 | 09/02/14 | SJT | Review pleadings and prepare notes for tomorrow's hearing | 2.00 | 1,300.00 |
| B410 | 09/02/14 | SJT | Review and comment on proffers of testimony re: KEIP motion | 0.40 | 260.00 |
| B410 | 09/03/14 | AD | Meet with J. Teele to discuss issues re: California franchise tax board | 0.10 | 33.50 |
| B410 | 09/03/14 | NS | Appear in court for sale/9019 motion hearing | 3.00 | 1,605.00 |
| B410 | 09/03/14 | SJT | Correspond with G. Langberg re: NFI | 0.20 | 130.00 |
| B410 | 09/03/14 | SJT | Telephone conference with J. Nonkovic re: NFI | 0.40 | 260.00 |
| B410 | 09/03/14 | SJT | Review information relevant to NFI's obligations under agreement | 0.40 | 260.00 |
| B410 | 09/03/14 | SJT | Telephone conference with A. Goldman re: sale of branded inventory | 0.30 | 195.00 |
| B410 | 09/03/14 | SJT | Appear in court | 3.00 | 1,950.00 |
| B410 | 09/03/14 | SMS | Work on APA for Softhome transaction; telephone calls with J. Teele and M. Goldfarb to discuss same | 1.40 | 1,113.00 |
| B410 | 09/04/14 | NS | Correspondence and phone call with J. Teele re: numerous outstanding issues | 0.40 | 214.00 |
| B410 | 09/04/14 | NS | Exchange e-mails with corporate team re: inquiry from CA tax board | 0.10 | 53.50 |
| B410 | 09/04/14 | NS | Participate in daily status call with client team, CRO. PwC team and LS team | 0.80 | 428.00 |
| B410 | 09/05/14 | NS | Participate in daily status call with client team, CRO, PwC team and LS team | 0.30 | 160.50 |
| B410 | 09/05/14 | NS | Call and follow-up e-mail with C. Porter re: motion to destroy documents | 0.30 | 160.50 |

Kid Brands Inc.
Invoice No.: 712396

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B410 | 09/08/14 | NS | Participate in daily status call with client team, CRO, PwC team and LS team | 0.40 | 214.00 |
| B410 | 09/08/14 | SJT | Appear in court for omnibus hearing | 2.00 | 1,300.00 |
| B410 | 09/08/14 | SJT | Review pleadings and prepare notes for today's hearing | 1.20 | 780.00 |
| B410 | 09/08/14 | SJT | Telephone conference with A. Goldman re: Disney settlement | 0.40 | 260.00 |
| B410 | 09/08/14 | SJT | Review lists of sellers and inventory re: Disney settlement | 0.30 | 195.00 |
| B410 | 09/08/14 | SJT | Telephone conference with S. Fleming re: Disney settlement | 0.40 | 260.00 |
| B410 | 09/09/14 | NS | Calls and e-mails with J. Teele re: open issues | 0.50 | 267.50 |
| B410 | 09/09/14 | NS | Follow-up e-mails re: numerous open issues | 0.40 | 214.00 |
| B410 | 09/09/14 | NS | Participate in daily status call with client team, CRO, PwC team and LS team | 0.70 | 374.50 |
| B410 | 09/09/14 | NS | Call with J. Catalano re: NFI settlement issues | 0.40 | 214.00 |
| B410 | 09/09/14 | SJT | Review analysis of issues with respect to NFI settlement | 0.50 | 325.00 |
| B410 | 09/09/14 | SJT | Review information re: DIP obligations and shutting down foreign operations | 1.40 | 910.00 |
| B410 | 09/09/14 | SJT | Correspond with A. Goldman re: Disney agreement | 0.60 | 390.00 |
| B410 | 09/09/14 | SJT | Review issues re: call center operations and document preservation | 2.10 | 1,365.00 |
| B410 | 09/10/14 | NS | Call with J. Teele re: Disney settlement | 0.10 | 53.50 |
| B410 | 09/10/14 | NS | Call with J. Teele and CRO team re: NFI | 0.20 | 107.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.
Invoice No.: 712396

Page 38
October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B410 | 09/10/14 | NS | Numerous e-mails with CRO team re: NFI and de minimis asset sale | 0.30 | 160.50 |
| B410 | 09/10/14 | NS | Calls with J. Teele re: open issues in the cases | 0.30 | 160.50 |
| B410 | 09/10/14 | NS | Participate in daily status call with client team, CRO, PwC team and LS team | 0.50 | 267.50 |
| B410 | 09/10/14 | NS | Prepare for hearing | 0.80 | 428.00 |
| B410 | 09/10/14 | SJT | Telephone conference with client re: document preservation issues | 0.60 | 390.00 |
| B410 | 09/11/14 | AD | Daily status call with LS team and Kid Brands team | 0.30 | 100.50 |
| B410 | 09/11/14 | NS | Participate in daily status call with client team, CRO, PwC team and LS team | 0.30 | 160.50 |
| B410 | 09/11/14 | NS | Review file, numerous open issues and coordinate responses and action items for each | 1.20 | 642.00 |
| B410 | 09/11/14 | SJT | Appear in court | 1.50 | 975.00 |
| B410 | 09/11/14 | SJT | Prepare for today's hearing | 1.00 | 650.00 |
| B410 | 09/12/14 | AD | Daily status call with LS team and Kid Brands team | 0.50 | 167.50 |
| B410 | 09/12/14 | NS | Participate in daily status call with CRO, client team, PwC team and LS team | 0.80 | 428.00 |
| B410 | 09/12/14 | NS | Conference call with Salus counsel and NFI counsel re: settlement | 0.40 | 214.00 |
| B410 | 09/12/14 | NS | Review file re: numerous open issues and prepare proposed course of action for each | 0.80 | 428.00 |
| B410 | 09/12/14 | NS | Office conference with J. Teele re: numerous open issues and proposed course of action for each | 0.30 | 160.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.
Invoice No.: 712396

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B410 | 09/12/14 | NS | Office conferences with A. DeLeo re: motion to compel NFI | 0.20 | 107.00 |
| B410 | 09/12/14 | NS | Review numerous e-mails re: NFI settlement | 0.20 | 107.00 |
| B410 | 09/12/14 | SJT | Review information re: rejection of contracts | 0.80 | 520.00 |
| B410 | 09/12/14 | SJT | Review information re: call center operations | 0.50 | 325.00 |
| B410 | 09/13/14 | NS | Review and respond to e-mails re: Disney settlement | 0.10 | 53.50 |
| B410 | 09/15/14 | NS | Call with J. Teele re: open issues | 0.10 | 53.50 |
| B410 | 09/15/14 | NS | Call with client team, CRO, PwC team and LS team re: NFI, Disney and other open issues | 1.50 | 802.50 |
| B410 | 09/15/14 | SJT | Telephone conference with Disney re: settlement | 0.30 | 195.00 |
| B410 | 09/15/14 | SJT | Review research re: clawback for certain types of post-petition transactions | 1.60 | 1,040.00 |
| B410 | 09/16/14 | NS | Participate in daily status call with CRP, client team and LS team | 0.80 | 428.00 |
| B410 | 09/16/14 | NS | Exchange e-mails with client team re: insurance policies requested by Committee counsel | 0.10 | 53.50 |
| B410 | 09/16/14 | NS | Office conference with J. Teele re: open issues | 0.10 | 53.50 |
| B410 | 09/16/14 | SJT | Review materials re: NFI | 1.30 | 845.00 |
| B410 | 09/16/14 | SJT | Review information re: China severance issues | 1.70 | 1,105.00 |
| B410 | 09/16/14 | SJT | Revise and review Disney agreement and approval motion | 1.20 | 780.00 |
| B410 | 09/17/14 | NS | Calls with J. Teele re: open issues | 0.20 | 107.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

Page 40
October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B410 | 09/17/14 | NS | Call with Salus team re: NFI settlement | 0.50 | 267.50 |
| B410 | 09/17/14 | SJT | Multiple telephone conferences with client; termination agreement with Valentine and NFI re: NFI settlement | 3.50 | 2,275.00 |
| B410 | 09/18/14 | NS | Participate in daily status call with client team, CRO and LS team | 0.90 | 481.50 |
| B410 | 09/18/14 | SJT | Multiple telephone conferences with client re: NFI | 1.50 | 975.00 |
| B410 | 09/18/14 | SJT | Telephone conference with counsel for NFI re: settlement | 0.50 | 325.00 |
| B410 | 09/18/14 | SJT | Telephone conferences with committee counsel and lender's counsel re: NFI status | 1.00 | 650.00 |
| B410 | 09/18/14 | SJT | Review and revise correspondence re: document preservation | 0.70 | 455.00 |
| B410 | 09/19/14 | NS | Call with Debtors' team and Salus team re: numerous open issues | 0.50 | 267.50 |
| B410 | 09/19/14 | NS | Participate in daily status call with CRO, PwC team, client team and LS team | 1.00 | 535.00 |
| B410 | 09/19/14 | SJT | Attention to NFI settlement | 4.00 | 2,600.00 |
| B410 | 09/19/14 | SJT | Telephone conference with NFI and client re: settlement | 1.50 | 975.00 |
| B410 | 09/19/14 | SJT | Review correspondence re: document preservation | 0.70 | 455.00 |
| B410 | 09/19/14 | SJT | Telephone conference with client re: status and strategy | 1.30 | 845.00 |
| B410 | 09/22/14 | AD | Daily status call with Kid Brands team and LS team | 0.20 | 67.00 |
| B410 | 09/22/14 | NS | Participate in daily status call with client team, PwC team and LS team | 0.20 | 107.00 |
| B410 | 09/22/14 | NS | Exchange e-mails with client and committee counsel re: D&O policies | 0.20 | 107.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.

Page 41

Invoice No.: 712396

October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B410 | 09/22/14 | NS | Exchange e-mails with client and committee re: Visa/MC settlement | 0.10 | 53.50 |
| B410 | 09/23/14 | NS | Call with J. Teele re: open issues | 0.30 | 160.50 |
| B410 | 09/23/14 | NS | Participate in daily status call with CRO, client team and LS team | 0.70 | 374.50 |
| B410 | 09/24/14 | NS | Participate in daily status call with CRO, client team and LS team | 0.70 | 374.50 |
| B410 | 09/24/14 | NS | Call with G. Langberg re: open issues | 0.10 | 53.50 |
| B410 | 09/24/14 | NS | Exchange e-mails with J. Catalano re: customer programs motion | 0.10 | 53.50 |
| B410 | 09/24/14 | SJT | Review revised letter re: document preservation issues | 0.40 | 260.00 |
| B410 | 09/25/14 | NS | Exchange e-mails with J. Teele re: Carter's settlement | 0.10 | 53.50 |
| B410 | 09/25/14 | NS | Office conferences with A. DeLeo re: motions to be finalized and filed on Friday | 0.30 | 160.50 |
| B410 | 09/25/14 | NS | Exchange e-mails with CRO team re: revisions to motions | 0.10 | 53.50 |
| B410 | 09/25/14 | NS | Participate in daily status call with client team and LS team | 0.20 | 107.00 |
| B410 | 09/25/14 | NS | Finalize several motions to be filed (exclusivity, motion to reject, UMAC amendment) | 1.20 | 642.00 |
| B410 | 09/25/14 | NS | Call with S. Fleming re: open issues | 0.10 | 53.50 |
| B410 | 09/25/14 | SJT | Review proposed order re: document preservation issue | 0.40 | 260.00 |
| B410 | 09/26/14 | NS | Calls and e-mails with J. Teele re: open issues | 0.20 | 107.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B410 | 09/26/14 | SJT | Review information re: Carter's proposed sale and settlement terms | 0.70 | 455.00 |
| B410 | 09/29/14 | NS | Exchange e-mails with A. DeLeo re: calls from creditors | 0.10 | 53.50 |
| B410 | 09/29/14 | NS | Review e-mails re: Soft Home closing, Carter's and other open issues | 0.30 | 160.50 |
| B410 | 09/30/14 | NS | Review revisions to motion to amend UMAC retention and exchange e-mails with A. DeLeo re: same | 0.30 | 160.50 |
| | | | **Total B410 - General Bankruptcy Advice/Opinions** | 74.90 | $45,040.00 |

<u>B430 Adversary Proceedings and Bankruptcy Court Litigation</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 09/03/14 | CMP | Research to locate time exceptions for pro se appellants in Third Circuit and appeal process | 0.30 | 165.00 |
| B430 | 09/10/14 | CMP | Meeting with J. Teele re: motion to dismiss Wallis Appeal | 0.20 | 110.00 |
| B430 | 09/10/14 | CMP | Research standard to dismiss a pro se appeal and status of Wallis appeal | 2.90 | 1,595.00 |
| B430 | 09/10/14 | CMP | Summarize research for Wallis Appeal for J. Teele; draft summary of deadlines and next steps | 0.60 | 330.00 |
| B430 | 09/24/14 | CMP | Call with buyer's counsel re: Wallis Appeal and motion to dismiss appeal | 0.10 | 55.00 |
| B430 | 09/25/14 | CMP | Discuss Wallis motion to dismiss appeal with A. DeLeo | 0.10 | 55.00 |
| B430 | 09/26/14 | CMP | Review and revise  draft motion to dismiss Wallis appeal | 1.50 | 825.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 5.70 | $3,135.00 |

<u>B430A Court Hearings</u>

Kid Brands Inc.
Invoice No.: 712396

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 09/11/14 | NS | Appear in Court | 0.80 | 428.00 |
| B430A | 09/29/14 | DC | Prepare Notice of Agenda for October 2, 2014 hearing | 0.50 | 110.00 |
| B430A | 09/30/14 | CMP | Call with Chambers to confirm cancellation of hearing scheduled for September 30 | 0.10 | 55.00 |
| B430A | 09/30/14 | DC | Exchange e-mail correspondence with J. Teele re: review of Agenda and proposed revisions | 0.20 | 44.00 |
| B430A | 09/30/14 | DC | Telephone conference with Judge Steckroth's chambers re: submission of orders for 10/2/14 hearing | 0.10 | 22.00 |

|  |  |  | **Total B430A - Court Hearings** | 1.70 | $659.00 |

B430B Appeals

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430B | 09/02/14 | CMP | Review research re: sale standards | 0.40 | 220.00 |
| B430B | 09/10/14 | AD | Meet with C. Porter re: appeal of sale order | 0.10 | 33.50 |
| B430B | 09/25/14 | AD | Draft motion to dismiss S. Wallis appeal of the Sassy sale order | 3.00 | 1,005.00 |
| B430B | 09/25/14 | AD | Meet with C. Porter re: appeal of order denying motion for extension of time to respond to debtor, Kid Brands, Inc. and motion to sell assets free and clear of encumbrances | 0.10 | 33.50 |
| B430B | 09/26/14 | AD | Meet with C. Porter re: motion to dismiss S. Wallis appeal | 0.10 | 33.50 |
| B430B | 09/26/14 | AD | Meet with J. Teele re: motion to dismiss S. Wallis appeal | 0.10 | 33.50 |
| B430B | 09/29/14 | AD | Call with C. Porter to discuss issues re: S. Wallis appeal | 0.10 | 33.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.                                                                    Page 44
Invoice No.: 712396                                                        October 15, 2014

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430B | 09/29/14 | AD | Meet with J. Teele to discuss certain issues re: S. Wallis appeal | 0.10 | 33.50 |
| | | | **Total B430B - Appeals** | 4.00 | $1,426.00 |

B430C Non-Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430C | 09/02/14 | CMP | Meeting with J. Teele re: Scott Wallis appeal and motion to dismiss appeal | 0.20 | 110.00 |
| | | | **Total B430C - Non-Bankruptcy Court Litigation** | 0.20 | $110.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

**Timekeeper Summary** (by Task):

| Task | Task Description | Hours | Fees |
|------|------------------|-------|------|
| B110 | Case Administration | 16.90 | $5,127.00 |
| B120 | Asset Analysis and Recovery | 48.60 | 30,970.00 |
| B130 | Asset Disposition | 87.20 | 50,022.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 4.90 | 2,842.00 |
| B150 | Meetings of and Communication with Creditors | 7.50 | 3,656.00 |
| B160 | Fee/Employment Applications | 5.30 | 2,315.50 |
| B165 | Employment and Retention Applications - Others | 6.00 | 3,156.00 |
| B170 | Fee/Employment Objections | 0.10 | 53.50 |
| B175 | Fee Applications and Invoices - Others | 0.70 | 280.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 8.80 | 5,260.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 55.70 | 27,932.50 |
| B195 | Non-Working Travel | 4.20 | 1,208.50 |
| B210 | Business Operations | 20.50 | 12,993.00 |
| B220 | Employee Benefits/Pensions | 1.30 | 898.50 |
| B230 | Financing/Cash Collateral | 7.30 | 4,846.00 |
| B260 | Board of Directors | 0.50 | 267.50 |
| B310 | Claims Administration and Objections | 3.10 | 1,841.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2.70 | 893.00 |
| B410 | General Bankruptcy Advice/Opinions | 74.90 | 45,040.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 5.70 | 3,135.00 |
| B430A | Court Hearings | 1.70 | 659.00 |
| B430B | Appeals | 4.00 | 1,426.00 |
| B430C | Non-Bankruptcy Court Litigation | 0.20 | 110.00 |
| | **Total**<br>**(minus 6% discount)** | **367.80** | **$ 204,932.50**<br>**--12,295.95**<br>**$192,636.55** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                                   Page 46
Invoice No.: 712396                                                                     October 15, 2014

**EXHIBIT B**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---:|
| Messenger and delivery charges | $11.91 |
| Filing fees | 526.00 |
| Computerized legal research | 197.98 |
| Telecommunications | 522.37 |
| Travel | 21.44 |
| Photocopies 61 pages at $0.12 per page | 7.32 |
| **Total Disbursements** | **$1,287.02** |

The above charges are based upon time and expense records available on or about the date of the attached letter.  Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future.  Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.                                                                                                    Page 48
Invoice No.: 712396                                                                                    October 15, 2014

**DISBURSEMENT DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 07/29/14 | Filing Fees  VENDOR: American Express; INVOICE#: 082814; DATE: 8/28/2014 Courts/USBC/NJ-P - E Filing | $176.00 |
| 08/07/14 | Filing Fees  VENDOR: American Express; INVOICE#: 082814; DATE: 8/28/2014 Courts/USBC/NJ-P - E Filing | 350.00 |
| 09/09/14 | Other Telecommunications Charges  VENDOR: Rosen, Kenneth A.; INVOICE#: 090914; DATE: 9/9/2014 Verizon wireless | 32.68 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 7.71 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.98 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.36 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 2.95 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 1.56 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 23.12 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.15 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.14 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 2.23 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 2.41 |
| 08/01/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 7.20 |
| 08/03/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.09 |
| 08/03/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 4.94 |
| 08/04/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 7.32 |
| 08/04/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 7.26 |
| 08/04/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.25 |

Kid Brands Inc.
Invoice No.: 712396

| | | |
|---|---|---|
| 08/04/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 1.23 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 7.31 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.77 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 4.12 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.90 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 3.98 |
| 08/06/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 6.08 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 1.93 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 7.93 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 10.88 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.15 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.14 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 2.78 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 2.53 |
| 08/07/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 2.06 |
| 08/08/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.19 |
| 08/08/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.10 |
| 08/08/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.15 |
| 08/08/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.15 |
| 08/08/14 | Long distance telephone - External  VENDOR: Premiere | 2.44 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.                                                                                    Page 50
Invoice No.: 712396                                                                        October 15, 2014

|  |  |  |
|---|---|---|
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/08/14 | Long distance telephone - External  VENDOR: Premiere | 2.20 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/08/14 | Long distance telephone - External  VENDOR: Premiere | 0.51 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/08/14 | Long distance telephone - External  VENDOR: Premiere | 4.55 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/08/14 | Long distance telephone - External  VENDOR: Premiere | 17.58 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/11/14 | Long distance telephone - External  VENDOR: Premiere | 1.54 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/11/14 | Long distance telephone - External  VENDOR: Premiere | 3.25 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/11/14 | Long distance telephone - External  VENDOR: Premiere | 4.15 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/11/14 | Long distance telephone - External  VENDOR: Premiere | 0.15 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/11/14 | Long distance telephone - External  VENDOR: Premiere | 0.56 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/11/14 | Long distance telephone - External  VENDOR: Premiere | 4.36 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/11/14 | Long distance telephone - External  VENDOR: Premiere | 8.20 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/11/14 | Long distance telephone - External  VENDOR: Premiere | 16.60 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/12/14 | Long distance telephone - External  VENDOR: Premiere | 0.94 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/12/14 | Long distance telephone - External  VENDOR: Premiere | 3.86 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/12/14 | Long distance telephone - External  VENDOR: Premiere | 4.15 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/12/14 | Long distance telephone - External  VENDOR: Premiere | 0.15 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/12/14 | Long distance telephone - External  VENDOR: Premiere | 6.83 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere | 0.17 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere | 4.79 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.
Invoice No.: 712396

GlobalMeetÂ® Audio NA - Toll Free  - USA

| | | |
|---|---|---|
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 13.01 |
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.15 |
| 08/13/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.15 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.89 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.45 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.19 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 0.10 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 8.18 |
| 08/14/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 9.27 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 10.87 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 1.41 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 3.39 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 4.01 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 2.18 |
| 08/15/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 2.53 |
| 08/17/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 2.10 |
| 08/17/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 2.51 |
| 08/18/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 1.03 |
| 08/18/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 3.80 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Kid Brands Inc.

Invoice No.: 712396

| | | |
|---|---|---|
| 08/18/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.47 |
| 08/18/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 0.98 |
| 08/18/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 9.87 |
| 08/18/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.77 |
| 08/18/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 4.20 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.34 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 1.09 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 1.20 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 3.64 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 4.11 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 0.21 |
| 08/19/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 5.25 |
| 08/20/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 6.48 |
| 08/21/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.17 |
| 08/21/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 4.92 |
| 08/21/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 2.14 |
| 08/21/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 2.52 |
| 08/21/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 0.09 |
| 08/21/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free - USA | 4.95 |
| 08/22/14 | Long distance telephone - External  VENDOR: Premiere | 4.15 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Kid Brands Inc.
Invoice No.: 712396

|  |  |  |
|---|---|---|
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/22/14 | Long distance telephone - External  VENDOR: Premiere | 0.14 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/22/14 | Long distance telephone - External  VENDOR: Premiere | 4.15 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/22/14 | Long distance telephone - External  VENDOR: Premiere | 0.15 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/22/14 | Long distance telephone - External  VENDOR: Premiere | 3.25 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/22/14 | Long distance telephone - External  VENDOR: Premiere | 1.23 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/25/14 | Long distance telephone - External  VENDOR: Premiere | 9.00 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free - USA |  |
| 08/25/14 | Long distance telephone - External  VENDOR: Premiere | 13.78 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/25/14 | Long distance telephone - External  VENDOR: Premiere | 4.11 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/25/14 | Long distance telephone - External  VENDOR: Premiere | 0.21 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere | 0.15 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere | 4.11 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere | 0.09 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere | 3.08 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere | 1.44 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere | 6.90 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere | 2.53 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Call Minimum Shortfall |  |
| 08/26/14 | Long distance telephone - External  VENDOR: Premiere | 2.06 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere | 12.45 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |
|  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
| 08/27/14 | Long distance telephone - External  VENDOR: Premiere | 11.72 |
|  | Global Services INVOICE#: 16977237 DATE: 8/31/2014 |  |

Kid Brands Inc.                                                                                      Page 54
Invoice No.: 712396                                                                          October 15, 2014

|  |  | GlobalMeetÂ® Audio NA - Toll Free  - USA |  |
|---|---|---|---|
| 08/28/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 5.97 |
| 08/29/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 7.25 |
| 08/29/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.12 |
| 08/29/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 1.38 |
| 08/29/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Call Minimum Shortfall | 3.17 |
| 08/29/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 1.31 |
| 08/29/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 5.78 |
| 08/29/14 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 16977237 DATE: 8/31/2014 GlobalMeetÂ® Audio NA - Toll Free  - USA | 9.36 |
| 09/22/14 | Local Travel  VENDOR: Sherwood, John K.; INVOICE#: 092914; DATE: 9/29/2014 | 21.44 |
|  | Federal Express | 11.91 |
| 09/04/14 | Computerized legal research: Westlaw:  User Name: PORTER,CASSANDRA M / Duration of Search:  00:00 / Transaction:  4 / Docs/Lines:  0 | $197.98 |
|  | Internal photocopies:  61 pages at $0.12 per page | 7.32 |
|  | Total Disbursements | $1,287.02 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**